MICHAEL JAY BERGER (State Bar # 100291)
LAW OFFICES OF MICHAEL JAY BERGER
9454 Wilshire Boulevard, 6th Floor
Beverly Hills, California 90212
T: (310) 271.6223 |
F: (310) 271.9805
E: Michael.Berger@bankruptcypower.com

Proposed Counsel for Debtor-in-Possession
Shields Nursing Centers, Inc.

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| In re: | CASE NO.: 23-bk-41201 CN 11 |
| Shields Nursing Centers, Inc., | Chapter 11 |
| Debtor-in-Possession. | **DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS; MEMORANDUM OF POINTS AND AUTHORITIES; STATEMENT REGARDING CASH COLLATERAL; DECLARATION OF WILLIAM M. SHIELDS JR. IN SUPPORT THEREOF** |
| | *[Hearing Requested on Shortened Notice]* |
| | Date:<br>Time:<br>Place: U.S. Bankruptcy Court<br>Courtroom 215<br>1300 Clay Street<br>Oakland, CA 94612 |

**TO THE HONORABLE CHARLES NOVACK, THE UNITED STATES**

**BANKRUPTCY JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE;**

**SECURED CREDITORS; CRITICAL VENDORS ELAM'S CONSUTLING &**

**INSPECTION SERVICES INC., INTERACTIVE THERAPY ESSENTIALS,**

1

**PROVIDENCE REHAB GROUP, INC., AND NUTRITION THERAPY ESSENTIALS; TWENTY LARGEST UNSECURED CREDITORS, AND PARTIES ENTITLED TO NOTICE:**

<u>**EMERGENCY MOTION**</u>

Shields Nursing Centers, Inc., the debtor and debtor in possession in the above-captioned case ("<u>Debtor</u>"), moves, on shortened notice, for an order authorizing but not requiring the Debtor to pay certain Critical Vendors including Elam's Consulting & Inspection Service Inc., Interactive Medical Systems Inc., Nutrition Therapy Essentials, and Providence Rehab Group, Inc. as fully described herein (collectively referred to as the "<u>Critical Vendors</u>"), pursuant to Sections 105(a) and 363(b) of the of the United States Code, 11 U.S.C. §§ 101, et seq. (the "Bankruptcy Code"), and Rule 4001(b)(2) of the Federal Rule of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtor commenced its Chapter 11 bankruptcy case on September 20, 2023 (the "<u>Petition Date</u>"). The Debtor has one prior chapter 11 bankruptcy case filed on May 30, 2012 in the Northern District Bankruptcy Court, Case No.: 12-44638, in which case the Debtor was able to confirm a reorganization plan on April 16, 2014.

The Debtor was formed in November 1978 and operates a post-acute skilled nursing facilities in Richmond, California and El Cerrito, California, and serving the Contra Costa and surrounding counties. The locations for the nursing facilities are 1919 Cutting Blvd., Richmond, California 94804 ("<u>Richmond</u>") and 3230 Carlson Blvd., El Cerrito, California 94530 ("<u>El Cerrito</u>").

The total capacity for the two facilities combined is 125 beds, with 94 beds being currently occupied. Both facilities have a five-star rating. The Debtor services patients with all types of acute diagnosis, including but not limited to extensive rehabilitation to long-term dementia, and with a specialty in healing difficult wounds. About 90% percent

of Debtor's revenue is generated by Federal and State contracts (Medicare and Medi-Cal).

In the Richmond location, the Debtor has 83 beds, and at present time, 59 beds are occupied. The El Cerrito location has a capacity of 42 beds and currently 35 beds are occupied. The employees include physicians, nurses, therapists, psychologists, dietitians, and social service personnel.

The services performed by the employees include administering medications, helping patients with mobility and transfers, changing wound dressings, communicating with doctors and other healthcare providers, offering physical, occupational and speech therapies to improve patients' strength, coordination, balance, and communication abilities. The social workers employed by the Debtor provide emotional support to patients and their families, help coordinate post-discharge care, and connect the patients with community resources. The administrative staff handles scheduling and billing, maintains medical records, and assists with other logistic tasks. The goal is to help the patients recover from illness, injury or surgery and prepare them for a safe return to home or to a long-term care facility.

A summary total of all Critical Vendors, the pre-petition debt and a brief description of the goods/services they provide to the Debtor and why it is critical, is as follows:

| Vendor | Prepetition Amount Owed | Goods/Service Provided to Debtor and Debtor's Necessity to Continue Working with Vendor |
|---|---|---|
| Elam's Consulting & Inspection Services Inc. | $13,750.00<br><br>Exhibit "1" | Elam's Consulting and Inspection Services Inc. is the California State Inspector which must complete the inspection of the Debtor's nurse call system. Elam's Consulting and Inspection Services Inc. pending invoices are for the installation and inspection of the Debtor's new nurse call system. The Elam Consulting and Inspection Services Inc. is requiring to be paid its pre-petition invoices |

3

Case: 23-41201    Doc# 38    Filed: 10/12/23    Entered: 10/12/23 19:26:08    Page 3 of
135

| | | |
|---|---|---|
| | | in order to continue its services and sign off on the installation and inspection of Debtor's new nurse call system. Failure to obtain the California State Inspector sign off could jeopardize the licensure of the Debtor's facilities. |
| Nutrition Therapy Essentials | $5,292.00<br><br>Exhibit "2" | Nutrition Therapy Essentials is the exclusive vendor that provides dietician services to the Debtor. Debtor is required by health regulatory mandates to have its residents regularly reviewed by a dietician. Nutrition Therapy Essentials is the only company in the area that can provide dietician services to the Debtor's residents. Nutrition Therapy Essentials has stopped providing post-petition services to the Debtor and has indicated it will not continue providing services to the Debtor until the pre-petition past due invoice(s) are paid. |
| Providence Rehab Group, Inc. | $146,235.60<br><br>Exhibit "3" | Providence Rehab has an exclusive contract with the Debtor to provide the Debtor's rehab patients physical therapy, occupational therapy and speech therapy services. Providence Rehab must be paid its past-due balance so that it will continue to provide necessary therapy services to the Debtor's patients. The Debtor has already billed Medicare and the various insurance companies for the work performed by Providence Rehab and was paid for Providence Rehab's services. Debtor must pay Providence Rehab its portion of the insurance proceeds the Debtor has already collected to ensure will not be a disruption to Debtor's therapy services provided to its rehab patients. |
| Interactive Medical Systems Inc. | $21,918.18<br><br>Exhibit "4" | Interactive Medical System is the sole provider of Oxygen tanks to the Debtor. Debtor must have a consistent supply to Oxygen tanks for its residents. Interactive Medical System indicated to the Debtor that it will stop services until the pre-petition invoices are paid in full. Requiring the Debtor to seek a new provider will cause a significant disruption to Debtor's business |

4

| | | and to healthcare provided to Debtor's patients. |
|---|---|---|
| **Total** | **$187,195.74** | |

In order to effectively reorganize, Debtor must continue to seek goods and/or services from the Critical Vendors which provide necessary dietician, oxygen tanks, therapy, nurse call and state level inspection services to the Debtor and so the Debtor can continue to provide the superior level of care it gives to its patients and to prevent the disruption of its operations and medical/therapy care to its patients. The Critical Vendors are all reasonably necessary which Debtor incurred during the ordinary course of its business. Debtor has exclusive contracts with several of the Critical Vendors and without payment to the Critical Vendors, Debtor may not be able to quickly engage another comparable vendor which would severely compromise Debtor's entire healthcare business. The Debtor requests authority from this Court to pay the outstanding pre-petition invoices owed to the Critical Vendors, and incorporated herein as **Exhibits "1-4"** to ensure Debtor's continued business operations without any interruption. Payment to the Critical Vendors, as proposed by the Debtor, will allow the Debtor to continue doing business, preserve the Debtor's assets for the benefit of the estate and the creditors. The Debtor has a reasonable prospect of reorganization through Chapter 11. The relief sought herein will ensure no interruption of Debtor's business and will further allow Debtor to emerge as a reorganized Debtor.

The relief sought in the Motion is based upon the Motion, the attached Memorandum of Points and Authorities, declaration of William M. Shields Jr., concurrently with this motion and the Ex Parte Motion for Order Shortening Time. The relief sought in the Motion is also based on the statements, arguments, and representations of counsel to be made at the hearing on the Motion, and any other evidence properly presented to the Court at or prior to the hearing on the Motion.

5

Case: 23-41201    Doc# 38    Filed: 10/12/23    Entered: 10/12/23 19:26:08    Page 5 of 135

**FOR THESE REASONS**, the Debtor respectfully requests that the Court enter an order:

1. Granting the Motion;

2. Authorizing the Debtor to pay the Critical Vendors pursuant to pursuant to Sections 105 and 363(b) of the of the United States Code, 11 U.S.C. §§ 101, et seq. (the "Bankruptcy Code"), and Rule 4001(b)(2) of the Federal Rule of Bankruptcy Procedure (the "Bankruptcy Rules"); and

3. Granting such other relief as the Court deems just and proper.

LAW OFFICES OF MICHAEL JAY BERGER

Dated: October 12, 2023        By:    /s/Michael Jay Berger
                                       Michael Jay Berger
                                       Proposed Counsel for Debtor-in-Possession
                                       Shields Nursing Centers, Inc.

DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS; MEMORANDUM OF POINTS AND AUTHORITIES; STATEMENT REGARDING CASH COLLATERAL; DECLARATION OF WILLIAM M. SHIELDS JR. IN SUPPORT THEREOF

# MEMORANDUM OF POINTS AND AUTHORITIES

## I.   INTRODUCTION

Shields Nursing Centers, Inc., the debtor and debtor in possession in the above-captioned case ("Debtor"), moves, on shortened notice, for an order authorizing, but not requiring, the Debtor to pay certain Critical Vendors including Elam's Consulting & Inspection Service Inc., Interactive Medical Systems Inc., Nutrition Therapy Essentials, and Providence Rehab Group, Inc. (collectively referred to as the "Critical Vendors"), pursuant to Sections 105(a) and 363(b) of the of the United States Code, 11 U.S.C. §§ 101, et seq. (the "Bankruptcy Code"), and Rule 4001(b)(2) of the Federal Rule of Bankruptcy Procedure (the "Bankruptcy Rules").

## II.   JURISDICTION AND VENUE

This Court has jurisdiction over the subject matter of this motion (the "Motion") pursuant to 28 U.S.C. §§ 157 and 1334, the Order Referring Bankruptcy Cases and Proceedings to Bankruptcy Judges, General Order 24 (N.D. Cal. Feb. 22, 2016), and Rule 5011-1(a) of the Bankruptcy Local Rules for the United States District Court for the Northern District of California (the "Bankruptcy Local Rules"). Venue is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding under 28 U.S.C. § 157(b). The statutory authority for the motion is under 11 USC §§ 105(a) and 363(b). The Debtor consents to the entry by the Court of a final order with respect to this Motion.

## III.   INTRODUCTORY STATEMENT

A. General Background

On September 20, 2023 (the "Petition Date"), the Debtor commenced the Chapter 11 Case by filing a voluntary petition under chapter 11 of the Bankruptcy Code. The Debtor continues to operate its business and manage its property as a debtor in possession

DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS; MEMORANDUM OF POINTS AND AUTHORITIES; STATEMENT REGARDING CASH COLLATERAL; DECLARATION OF WILLIAM M. SHIELDS JR. IN SUPPORT THEREOF
Case: 23-41201   Doc# 38   Filed: 10/12/23   Entered: 10/12/23 19:26:08   Page 7 of 135

1  pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No official committee of
2  unsecured creditors has been appointed in the Case.
3        The Debtor was formed in November 1978 and operates a post-acute skilled
4  nursing facilities in Richmond, California and El Cerrito, California, and serving the
5  Contra Costa and surrounding counties. The total capacity for the two facilities combined
6  is 125 beds, with 94 beds being currently occupied. Both facilities have a five-star rating.
7  The Debtor services patients with all types of acute diagnosis, including but not limited to
8  extensive rehabilitation to long-term dementia, and with a specialty in healing difficult
9  wounds. About 90% percent of Debtor's revenue is generated by Federal and State
10 contracts (Medicare and Medi-Cal).
11        In the Richmond location, the Debtor has 83 beds, and at present time, 59 beds are
12 occupied.  The El Cerrito location has a capacity of 42 beds and currently 35 beds are
13 occupied. The employees include physicians, nurses, therapists, psychologists, dietitians,
14 and social service personnel.
15        The services performed by the employees include administering medications,
16 helping patients with mobility and transfers, changing wound dressings, communicating
17 with doctors and other healthcare providers, offering physical, occupational and speech
18 therapies to improve patients' strength, coordination, balance, and communication
19 abilities,  The social workers employed by the Debtor provide emotional support to
20 patients and their families, help coordinate post-discharge care, and connect the patients
21 with community resources.  The administrative staff handles scheduling and billing,
22 maintains medical records, and assists with other logistic tasks. The goal is to help the
23 patients recover from illness, injury or surgery and prepare them for a safe return to home
24 or to a long-term care facility.
25 ///
26 ///

8

DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING
DEBTOR TO PAY CRITICAL VENDORS; MEMORANDUM OF POINTS AND AUTHORITIES; STATEMENT REGARDING CASH
COLLATERAL; DECLARATION OF WILLIAM M. SHIELDS JR. IN SUPPORT THEREOF

Case: 23-41201   Doc# 38   Filed: 10/12/23   Entered: 10/12/23 19:26:08   Page 8 of
135

**B.** <u>Debtor's Need for to Pay Critical Vendors and Affected Parties</u>

The Debtor has determined that absent the ability to pay the Critical Vendors, it will be unable to operate its business during the Chapter 11 Case, irreparably harming the Debtor's estate and creditors. If the Debtor is unable, on a consistent basis, to maintain its business and provide the medical care services to its patients, the Debtor will not be able to run its business, will not be able to provide superior healthcare services to its existing and new patients, and will ultimately be forced to cease operations. This will cause harm to the Debtor, but also to its patients who need 24/7 health care services which the Debtor can only provide if its business model is not interrupted. In order to continue the Debtor's daily operations, the Debtor must pay its Critical Vendors which provide necessary dietician services, oxygen tanks, physical speech and occupational therapy services, nurse call and state level inspection services to the Debtor.

Furthermore, lack of Debtor's ability to pay its Critical Vendors will harm the creditors of the estate because the Critical Vendors will cease to provide services to the Debtor, most of which have exclusive contracts with the Debtor, termination of which will severely disrupt the Debtor's business operations, thus causing the Debtor's business operation to cease, resulting in no revenue coming in to support the plan payments to be proposed through a plan of reorganization. Therefore, the Debtor's continued business with the Critical Vendors is absolutely necessary to preserve and maximize the value of its assets for the benefit of all parties in interest. Thus, the Debtor's ability to pay its Critical Vendors is essential to Debtor's continued ability to operate and provide proper service to its clients until consummation of a plan.

///

///

///

///

DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS; MEMORANDUM OF POINTS AND AUTHORITIES; STATEMENT REGARDING CASH COLLATERAL; DECLARATION OF WILLIAM M. SHIELDS JR. IN SUPPORT THEREOF

A summary total of all Critical Vendors, the pre-petition debt and a brief description of the goods/services they provide to the Debtor and why it is critical, is as follows:

| Vendor | Prepetition Amount Owed | Goods/Service Provided to Debtor and Debtor's Necessity to Continue Working with Vendor |
|---|---|---|
| Elam's Consulting & Inspection Services Inc. | $13,750.00<br><br>Exhibit "1" | Elam's Consulting and Inspection Services Inc. is the California State Inspector which must complete the inspection of the Debtor's nurse call system. Elam's Consulting and Inspection Services Inc. pending invoices are for the installation and inspection of the Debtor's new nurse call system. The Elam Consulting and Inspection Services Inc. is requiring to be paid its pre-petition invoices in order to continue its services and sign off on the installation and inspection of Debtor's new nurse call system. Failure to obtain the California State Inspector sign off could jeopardize the licensure of the Debtor's facilities. |
| Nutrition Therapy Essentials | $5,292.00<br><br>Exhibit "2" | Nutrition Therapy Essentials is the exclusive vendor that provides dietician services to the Debtor. Debtor is required by health regulatory mandates to have its residents regularly reviewed by a dietician. Nutrition Therapy Essentials is the only company in the area that can provide dietician services to the Debtor's residents. Nutrition Therapy Essentials has stopped providing post-petition services to the Debtor and has indicated it will not continue providing services to the Debtor until the pre-petition past due invoice(s) are paid. |
| Providence Rehab Group, Inc. | $146,235.60<br><br>Exhibit "3" | Providence Rehab has an exclusive contract with the Debtor to provide the Debtor's rehab patients physical therapy, occupational therapy and speech therapy services. Providence Rehab must be paid its past-due balance so that it will continue to provide necessary therapy services to the Debtor's |

DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS; MEMORANDUM OF POINTS AND AUTHORITIES; STATEMENT REGARDING CASH COLLATERAL; DECLARATION OF WILLIAM M. SHIELDS JR. IN SUPPORT THEREOF

| | | patients. The Debtor has already billed Medicare and the various insurance companies for the work performed by Providence Rehab and was paid for Providence Rehab's services. Debtor must pay Providence Rehab its portion of the insurance proceeds the Debtor has already collected to ensure will not be a disruption to Debtor's therapy services provided to its rehab patients. |
|---|---|---|
| Interactive Medical Systems Inc. | $21,918.18<br><br>Exhibit "4" | Interactive Medical System is the sole provider of Oxygen tanks to the Debtor. Debtor must have a consistent supply to Oxygen tanks for its residents. Interactive Medical System indicated to the Debtor that it will stop services until the pre-petition invoices are paid in full. Requiring the Debtor to seek a new provider will cause a significant disruption to Debtor's business and to healthcare provided to Debtor's patients. |
| **Total** | **$187,195.74** | |

(Collectively the "Critical Vendors").

A true and correct copy of all outstanding Critical Vendor invoices are attached to the Declaration of William M. Shields Jr. as **Exhibits "1-4."**

As indicated above, the Debtor has numerous exclusive contracts. The Debtor has established business relationships with the Critical Vendors and protocols to ensure the Debtor's patients are receiving proper nutritional guidance, physical occupational and speech therapy, and necessary oxygen tanks. Further, The Debtor needs its nurse call system to complete final inspection, failure of which could jeopardize the Debtor's licensing and ability to do business. The Debtor has honed vendor selection and relief on the Critical Vendors for continued post-petition operations. The Critical Vendors provide goods and services that are imperative to the Debtor's ongoing business operations and any disruption of these service, even for a brief period of time, could be disastrous to the Debtor's business and ability to reorganize.

11

DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS; MEMORANDUM OF POINTS AND AUTHORITIES; STATEMENT REGARDING CASH COLLATERAL; DECLARATION OF WILLIAM M. SHIELDS JR. IN SUPPORT THEREOF

Case: 23-41201   Doc# 38   Filed: 10/12/23   Entered: 10/12/23 19:26:08   Page 11 of 135

## IV.  THE DEBTOR SHOULD BE PERMITTED TO PAY ITS CRITICAL VENDORS

### A. The Relief Requested Is Authorized by 11 U.S.C. § 363(b) and 105(a)

By this Motion, the Debtor requests entry of an order pursuant to Sections and 363(b) the Bankruptcy Code to pay Critical Vendors a total amount of $187,195.74 to avoid any interruption in the Debtor's ongoing business operations.

The fundamental purpose of reorganization is to prevent a debtor from going into liquidation, with an attendant loss of jobs and possible misuse of economic resources." *NLRB v Bildisco & Bildisco*, 465 U.S. 513, 528 (1984). Section 363(b) of the Bankruptcy Code provides, in relevant part, that "[t]he [debtor], after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate." 11 U.S.C. § 363(b)(1). Under Section 363, a court may authorize a debtor to pay certain prepetition claims where a sound business purpose exists for doing so. *See In re Ionosphere Clubs, Inc.*, 98 B.R. 174, 175 (Bankr. S.D.N.Y. 1989).

Numerous courts have acknowledged that payment of prepetition obligations, even outside statutory priorities, may be necessary to realize the objectives of the Bankruptcy Code, such as the preservation and enhancement of the value of a debtor's estate as a going concern for the benefit of creditors and other stakeholders. *See, e.g., Czyzewski v. Jevic Holding Corp.*, 137 S. Ct. 973, 985 (2017) ("Courts, have approved . . . 'critical vendor' orders that allow payment of essential suppliers' prepetition invoices," typically finding that those payments would "enable a successful reorganization and make even the disfavored creditors better off."); *see also, In re Kmart Corp.*, 359 F. 3d 866, 872 (CA7 2004) (addressing justifications for critical vendor orders); *In re Just For Feet, Inc.*, 242 B.R. 821, 826 (D. Del. 1999) (allowing payment of prepetition claim because debtor could not survive without maintaining customer relationship); accord, *In re PG&E Corp.*,

DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS, MEMORANDUM OF POINTS AND AUTHORITIES; STATEMENT REGARDING CASH COLLATERAL; DECLARATION OF WILLIAM M. SHIELDS JR. IN SUPPORT THEREOF

Case: 23-41201   Doc# 38   Filed: 10/12/23   Entered: 10/12/23 19:26:08   Page 12 of 135

Bankr. N.D. Cal., 19-30088, Dkt No. 883 (Final Order. . . Authorizing Debtors to Pay Prepetition Obligations).

**B. Authority To Pay Critical Vendors on Shortened Notice Is Warranted Under 11 U.S.C. § 363(b) And Rule 4001(B) To Allow The Debtor To Operate Its Business**

The Debtor has requested a hearing on shortened to consider the relief requested in this Motion. Sections 363(b) and Rule 4001(b)(2) require the Court to schedule a cash collateral hearing in accordance with the needs of the Debtor and conduct a preliminary hearing for the purpose of authorizing the use of cash collateral to the extent necessary to avoid irreparable harm to the Debtor. Section 363(c)(3) mandates that "[a]ny hearing [on the use of cash collateral] …shall be scheduled in accordance with the needs of the debtor". The Ninth Circuit has recognized that emergency relief is often crucial to the success of a corporate reorganization:

> We realize that "in certain circumstances, the entire reorganization
> effort may be thwarted if emergency relief is withheld" and that
> reorganization under the Bankruptcy Code "is a perilous process, seldom more so
> than at the outset of the proceedings when the debtor
> is often without sufficient cash flow to fund essential business
> operations". It is for this very reason that Congress specified that
> hearings concerning the use of cash collateral "shall be scheduled in
> accordance with the needs of the debtor". 11 U.S.C. § 363(c)(3).

*In re Center Wholesale, Inc.,* 759 F.2d 1440, 1449 n. 21 (9th Cir. 1985) (citations omitted).

The Debtor filed its Motion Pursuant to Section 363(b) Of The Bankruptcy Code And Rule 4001(B) Of The Federal Rules Of Bankruptcy Procedure For Order Authorizing Use Of Cash Collateral [docket no.: 8] (the "Cash Collateral Motion") on

13

DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS; MEMORANDUM OF POINTS AND AUTHORITIES; STATEMENT REGARDING CASH COLLATERAL; DECLARATION OF WILLIAM M. SHIELDS JR. IN SUPPORT THEREOF
Case: 23-41201    Doc# 38    Filed: 10/12/23    Entered: 10/12/23 19:26:08    Page 13 of 135

September 21, 2023. The final hearing approving use of cash collateral generated by the Debtor will take place on October 13, 2023. At the time the Debtor filed the Cash Collateral Motion, the Debtor did not contemplate needing to file a Critical Vendor Motion or that the Critical Vendors would refuse to continue to do business with the Debtor unless their pre-petition claims were paid. As such, Debtor requests that through this Critical Vendor Motion, the Court allow the Debtor to make the requested payments to the Critical Vendors, which were not listed within the Debtor's Cash Collateral budget. As of the filing of this Critical Vendor Motion, the Debtor has approximately $417,000 in its receivable account and will be able to make the payments to the Critical Vendors within a reasonable period of time, while continuing to meet its other post-petition expenses and obligations.

The Debtor submits that it has satisfied the "immediate and irreparable harm" standard of Bankruptcy Rule 4001. The relief requested in this Motion is necessary to allow the Debtor to continue functioning, preserve the value of the Debtor's estate, prevent substantial administrative burden, and to expediently restructure its business affairs. These benefits will only be realized if the relief requested is granted as soon as possible. Accordingly, the Debtor requests that the Court approve the relief requested in this Motion on shortened notice. In an abundance of caution, the Debtor also respectfully requests that the Court waive the fourteen-day stay imposed by Bankruptcy Rule 6004(h) to the extent applicable here, as the exigent nature of the relief sought herein justifies immediate relief.

### V.   NOTICE

Notice of this Motion, whether by U.S. mail, will be given to the following parties: (a) the United States Trustee for the Northern District of California; (b) all secured creditors; (c) the Critical Vendors; (d) the twenty largest unsecured creditors for the Debtor; (e) the Debtor's identified, interested taxing authorities, including the Internal

Case: 23-41201   Doc# 38   Filed: 10/12/23   Entered: 10/12/23 19:26:08   Page 14 of 135

Revenue Service; and (f) any party that has requested notice pursuant to Bankruptcy Rule 2002. The method of service for each party will be described more fully in the certificate of service prepared by Debtor's counsel.

The Debtor respectfully submits that, under the circumstances, such notice is sufficient, and that no other or further notice of this Motion is required.

## VI.    CONCLUSION

WHEREFORE, the Debtor respectfully requests that this Court enter an order, in the form attached to the Declaration of William M. Shields Jr. as **Exhibit "5"** authorizing Debtor to pay its Critical Vendors; and granting the Debtor such other and further relief as is just and proper under the circumstances.

LAW OFFICES OF MICHAEL JAY BERGER

Dated: October 12, 2023          By: _____
Michael Jay Berger
Proposed Counsel for Debtor-in-Possession
Shields Nursing Centers, Inc.

DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS; MEMORANDUM OF POINTS AND AUTHORITIES; STATEMENT REGARDING CASH COLLATERAL; DECLARATION OF WILLIAM M. SHIELDS JR. IN SUPPORT THEREOF

# DECLARATION OF WILLIAM M. SHIELDS JR.

I, William M. Shields Jr., declare and state as follows:

1.      I am the Chief Executive Officer of Shields Nursing Centers, Inc. (the "Debtor") herein. I have personal knowledge of the facts set forth below and if called to testify as to those facts, I could and would competently do so.

2.      Debtor moves, on shortened basis, for an order authorizing but not requiring the Debtor to pay certain Critical Vendors as fully described herein (collectively referred to as the "Critical Vendors").

3.      The Debtor commenced its Chapter 11 bankruptcy case on September 20, 2023 (the "Petition Date"). The Debtor has one prior chapter 11 bankruptcy case filed on May 30, 2012 in the Northern District Bankruptcy Court, Case No.: 12-44638, in which case the Debtor was able to confirm a reorganization plan on April 16, 2014.

4.      The Debtor was formed in November 1978 and operates a post-acute skilled nursing facilities in Richmond, California and El Cerrito, California, and serving the Contra Costa and surrounding counties. The locations for the nursing facilities are 1919 Cutting Blvd., Richmond, California 94804 ("Richmond") and 3230 Carlson Blvd., El Cerrito, California 94530 ("El Cerrito").

5.      The total capacity for the two facilities combined is 125 beds, with 94 beds being currently occupied. Both facilities have a five-star rating. The Debtor services patients with all types of acute diagnosis, including but not limited to extensive rehabilitation to long-term dementia, and with a specialty in healing difficult wounds. About 90% percent of Debtor's revenue is generated by Federal and State contracts (Medicare and Medi-Cal).

6.      In the Richmond location, the Debtor has 83 beds, and at present time, 59 beds are occupied. The El Cerrito location has a capacity of 42 beds and currently 35

beds are occupied. The employees include physicians, nurses, therapists, psychologists, dietitians, and social service personnel.

7.      The services performed by the employees include administering medications, helping patients with mobility and transfers, changing wound dressings, communicating with doctors and other healthcare providers, offering physical, occupational and speech therapies to improve patients' strength, coordination, balance, and communication abilities.  The social workers employed by the Debtor provide emotional support to patients and their families, help coordinate post-discharge care, and connect the patients with community resources.  The administrative staff handles scheduling and billing, maintains medical records, and assists with other logistic tasks. The goal is to help the patients recover from illness, injury or surgery and prepare them for a safe return to home or to a long-term care facility.

8.      In order to effectively reorganize, Debtor must continue to seek goods and/or services from the Critical Vendors which provide necessary dietician, oxygen tanks, therapy, nurse call and state level inspection services to the Debtor and so the Debtor can continue to provide the superior level of care it gives to its patients and to prevent the disruption of its operations and medical/therapy care to its patients. The Critical Vendors are all reasonable expenses which Debtor incurred during the ordinary course of its business. Debtor has exclusive contracts with several of the Critical Vendors and without payment to the Critical Vendors, Debtor may not be able to quickly engage another comparable vendor which would severely compromise Debtor's entire healthcare business.

9.      The Debtor requests authority from this Court to pay the outstanding pre-petition invoices owed to the Critical Vendors, and incorporated herein as **Exhibits "1-4"** to ensure Debtor's continued business operations without any interruption.  Payment to the Critical Vendors, as proposed by the Debtor, will allow the Debtor to continue doing

Case: 23-41201    Doc# 38    Filed: 10/12/23    Entered: 10/12/23 19:26:08    Page 17 of 135

business, preserve the Debtor's assets for the benefit of the estate and the creditors. The Debtor has a reasonable prospect of reorganization through Chapter 11. The relief sought herein will ensure no interruption of Debtor's business and will further allow Debtor to emerge as a reorganized Debtor.

10.     The Debtor has determined that absent the ability to pay the Critical Vendors, it will be unable to operate its business during the Chapter 11 Case, irreparably harming the Debtor's estate and creditors. If the Debtor is unable, on a consistent basis, to maintain its business and provide the medical care services to its patients, the Debtor will not be able to run its business, will not be able to provide superior healthcare services to its existing and new patients, and will ultimately be forced to cease operations. This will cause harm to the Debtor, but also to its patients who need 24/7 health care services which the Debtor can only provide if its business model is not interrupted. In order to continue the Debtor's daily operations, the Debtor must pay its Critical Vendors which provide necessary dietician services, oxygen tanks, physical speech and occupational therapy services, nurse call and state level inspection services to the Debtor.

11.     Furthermore, lack of Debtor's ability to pay its Critical Vendors will harm the creditors of the estate because the Critical Vendors will cease to provide services to the Debtor, most of which have exclusive contracts with the Debtor, termination of which will severely disrupt the Debtor's business operations, thus causing the Debtor's business operation to cease, resulting in no revenue coming in to support the plan payments to be proposed through a plan of reorganization. Therefore, the Debtor's continued business with the Critical Vendors is absolutely necessary to preserve and maximize the value of its assets for the benefit of all parties in interest. Thus, the Debtor's ability to pay its Critical Vendors is essential to Debtor's continued ability to operate and provide proper service to its clients until consummation of a plan.

DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS; MEMORANDUM OF POINTS AND AUTHORITIES, STATEMENT REGARDING CASH COLLATERAL; DECLARATION OF WILLIAM M. SHIELDS JR. IN SUPPORT THEREOF

12. A summary total of all Critical Vendors, the pre-petition debt and a brief description of the goods/services they provide to the Debtor and why it is critical, is as follows:

| Vendor | Prepetition Amount Owed | Goods/Service Provided to Debtor and Debtor's Necessity to Continue Working with Vendor |
|---|---|---|
| Elam's Consulting & Inspection Services Inc. | $13,750.00<br><br>Exhibit "1" | Elam's Consulting and Inspection Services Inc. is the California State Inspector which must complete the inspection of the Debtor's nurse call system. Elam's Consulting and Inspection Services Inc. pending invoices are for the installation and inspection of the Debtor's new nurse call system. The Elam Consulting and Inspection Services Inc. is requiring to be paid its pre-petition invoices in order to continue its services and sign off on the installation and inspection of Debtor's new nurse call system. Failure to obtain the California State Inspector sign off could jeopardize the licensure of the Debtor's facilities. |
| Nutrition Therapy Essentials | $5,292.00<br><br>Exhibit "2" | Nutrition Therapy Essentials is the exclusive vendor that provides dietician services to the Debtor. Debtor is required by health regulatory mandates to have its residents regularly reviewed by a dietician. Nutrition Therapy Essentials is the only company in the area that can provide dietician services to the Debtor's residents. Nutrition Therapy Essentials has stopped providing post-petition services to the Debtor and has indicated it will not continue providing services to the Debtor until the pre-petition past due invoice(s) are paid. |
| Providence Rehab Group, Inc. | $146,235.60<br><br>Exhibit "3" | Providence Rehab has an exclusive contract with the Debtor to provide the Debtor's rehab patients physical therapy, occupational therapy and speech therapy services. Providence Rehab must be paid its past-due balance so that it will continue to provide necessary therapy services to the Debtor's patients. The Debtor has already billed |

| | | Medicare and the various insurance companies for the work performed by Providence Rehab and was paid for Providence Rehab's services. Debtor must pay Providence Rehab its portion of the insurance proceeds the Debtor has already collected to ensure will not be a disruption to Debtor's therapy services provided to its rehab patients. |
|---|---|---|
| Interactive Medical Systems Inc. | $21,918.18<br><br>Exhibit "4" | Interactive Medical System is the sole provider of Oxygen tanks to the Debtor. Debtor must have a consistent supply to Oxygen tanks for its residents. Interactive Medical System indicated to the Debtor that it will stop services until the pre-petition invoices are paid in full. Requiring the Debtor to seek a new provider will cause a significant disruption to Debtor's business and to healthcare provided to Debtor's patients. |
| **Total** | **$187,195.74** | |

(Collectively the "Critical Vendors").

13.    A true and correct copy of all outstanding Critical Vendor invoices are attached hereto as **Exhibits "1-4."**

14.    As indicated above, the Debtor has numerous exclusive contracts. The Debtor has established business relationships with the Critical Vendors and protocols to ensure the Debtor's patients are receiving proper nutritional guidance, physical occupational and speech therapy, and necessary oxygen tanks. Further, The Debtor needs its nurse call system to complete final inspection, failure of which could jeopardize the Debtor's licensing and ability to do business. The Debtor has honed vendor selection and relief on the Critical Vendors for continued post-petition operations. The Critical Vendors provide goods and services that are imperative to the Debtor's ongoing business operations and any disruption of these service, even for a brief period of time, could be disastrous to the Debtor's business and ability to reorganize.

15.     By this Motion, the Debtor requests entry of an order pursuant to Sections and 363(b) the Bankruptcy Code to pay Critical Vendors a total amount of $187,195.74 to avoid any interruption in the Debtor's ongoing business operations.

16.     The Debtor filed its Motion Pursuant To Section 363(C) Of The Bankruptcy Code And Rule 4001(B) Of The Federal Rules Of Bankruptcy Procedure For Order Authorizing Use Of Cash Collateral [docket no.: 8] (the "Cash Collateral Motion") on September 21, 2023. The final hearing approving use of cash collateral generated by the Debtor will take place on October 13, 2023. At the time the Debtor filed the Cash Collateral Motion, the Debtor did not contemplate needing to file a Critical Vendor Motion or that the Critical Vendors would refuse to continue to do business with the Debtor unless their pre-petition claims were paid. As such, Debtor requests that through this Critical Vendor Motion, the Court allows these one time payments to the Critical Vendors, which were not listed within the Debtor's Cash Collateral budget. As of the filing of this Critical Vendor Motion, the Debtor has approximately $417,000 in its receivable account and will be able to make the payments to the Critical Vendors within a reasonable period of time, while continuing to meet its other post-petition expenses and obligations.

17.     The Debtor submits that it has satisfied the "immediate and irreparable harm" standard of Bankruptcy Rule 4001. The relief requested in this Motion is necessary to allow the Debtor to continue functioning in the short term, preserve the value of the Debtor's estate, prevent substantial administrative burden and confusion, and to expediently restructure its business affairs. These benefits will only be realized if the relief requested is granted as soon as possible. Accordingly, the Debtor requests that the Court approve the relief requested in this Motion on shortened notice. In an abundance of caution, the Debtor also respectfully requests that the Court waive the fourteen-day stay

21

DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS; MEMORANDUM OF POINTS AND AUTHORITIES; STATEMENT REGARDING CASH COLLATERAL; DECLARATION OF WILLIAM M. SHIELDS JR. IN SUPPORT THEREOF

Case: 23-41201    Doc# 38    Filed: 10/12/23    Entered: 10/12/23 19:26:08    Page 21 of 135

imposed by Bankruptcy Rule 6004(h) to the extent applicable here, as the exigent nature of the relief sought herein justifies immediate relief.

I declare under penalty of perjury that the foregoing is true and correct and that this declaration is executed on October 12th, 2023 at Hercules , California.

William M. Shields Jr.

22

# EXHIBIT 1

## Elam's Consulting & Inspection Services Inc.

### Summary of Invoices

| | |
|---|---:|
| $ | 1,500.00 |
| $ | 3,375.00 |
| $ | 875.00 |
| $ | 5,125.00 |
| $ | 750.00 |
| $ | 1,000.00 |
| $ | 1,125.00 |
| | |
| | |
| $ | 13,750.00 |
| | Total |

# Elam's Consulting & Inspection Services Inc.

## DAN ELAM, IOR

Attn.: William Shields

August 14, 2023

**Shield's SNFS**
**Project Recharge Work Sheet**
DAN ELAM
July-23

| PA No. | Facility | Project Title | Sat 1 | Sun 2 | Mon 3 | Tue 4 | Wed 5 | Thu 6 | Fri 7 | Sat 8 | Sun 9 | Mon 10 | Tue 11 | Wed 12 | Thu 13 | Fri 14 | Sat 15 | Sun 16 | Mon 17 | Tue 18 | Wed 19 | Thu 20 | Fri 21 | Sat 22 | Sun 23 | Mon 24 | Tue 25 | Wed 26 | Thu 27 | Fri 28 | Sat 29 | Sun 30 | Mon 31 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | supplantation | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | El Cerrito Washers | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | El Cerrito Nurse Call | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | Richmone Nurse Call | | | | | | | | | | | | | | | | | | 4 | 4 | | | | | | | 4 | | | | | | | 12 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | travel time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | **TOTAL:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |

$1,500.00 TOTAL AMOUNT DUE

Total Base Rate Amount Due:           $1,500.00
Total Reimbursable Mileage Due:
**TOTAL DUE THIS INVOICE:**           $1,500.00

This invoice is due and payable per the contract commencing October 20th 2015.

Signed:

Dan Elam, Owner

Elam's Consulting & Inspection Services Inc.
164 Robles Dr. #270 Vallejo, CA. 94591
Ph. (707) 695-2129
iordanelam@comcast.net

# Elam's Consulting & Inspection Services Inc.
## Dan Elam, IOR

**Attn.: William Shields**

September 3, 2023

**Shield's SNFS**
**Project Recharge Work Sheet**
**DAN ELAM**
**August-23**

| PA No. | Facility | Project Title | Tue 1 | Wed 2 | Thu 3 | Fri 4 | Sat 5 | Sun 6 | Mon 7 | Tue 8 | Wed 9 | Thu 10 | Fri 11 | Sat 12 | Sun 13 | Mon 14 | Tue 15 | Wed 16 | Thu 17 | Fri 18 | Sat 19 | Sun 20 | Mon 21 | Tue 22 | Wed 23 | Thu 24 | Fri 25 | Sat 26 | Sun 27 | Mon 28 | Tue 29 | Wed 30 | Thu 31 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | supplantation | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | El Cerrito Washers | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | El Cerrito Nurse Call | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | Richmone Nurse Call | 4 | | 4 | | | | | 1 | 3 | | | | | 1 | | 4 | 4 | 6 | | | | | | | | | | | | | | 27 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | travel time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | **TOTAL:** | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 4 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |

$3,375.00 TOTAL AMOUNT DUE

Total Base Rate Amount Due:    $3,375.00
Total Reimbursable Mileage Due:
**TOTAL DUE THIS INVOICE:**    $3,375.00

This invoice is due and payable per the contract commencing October 20th 2015.

Signed:

Dan Elam, Owner

Elam's Consulting & Inspection Services Inc.
**164 Robles Dr. #270 Vallejo, CA. 94591**
**Ph. (707) 695-2129**
iordanelam@comcast.net

# Elam's Consulting & Inspection Services Inc.
## DAN ELAM, IOR

**Attn.: William Shields**

October 3, 2023

**Shield's SNFS**
**Project Recharge Work Sheet**
DAN ELAM
September-23

| PA No. | Facility | Project Title | Fri 1 | Sat 2 | Sun 3 | Mon 4 | Tue 5 | Wed 6 | Thu 7 | Fri 8 | Sat 9 | Sun 10 | Mon 11 | Tue 12 | Wed 13 | Thu 14 | Fri 15 | Sat 16 | Sun 17 | Mon 18 | Tue 19 | Wed 20 | Thu 21 | Fri 22 | Sat 23 | Sun 24 | Mon 25 | Tue 26 | Wed 27 | Thu 28 | Fri 29 | Sat 30 | Sun 31 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | supplantation | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | El Cerrito Washers | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | El Cerrito Nurse Call | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | Richmond Nurse Call | | | | | | | 1 | | | | | | | | | | | 1 | 1 | | 4 | | | | | | | | | | | 7 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | travel time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | **TOTAL:** | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |

**$875.00** TOTAL AMOUNT DUE

Total Base Rate Amount Due:     $875.00
Total Reimbursable Mileage Due:
**TOTAL DUE THIS INVOICE:**     $875.00

This invoice is due and payable per the contract commencing October 20th 2015.

Signed:

Dan Elam, Owner

Elam's Consulting & Inspection Services Inc.
164 Robles Dr. #270 Vallejo, CA. 94591
Ph. (707) 695-2129
iordanelam@comcast.net

# Elam's Consulting & Inspection Services Inc.
## DAN ELAM, IOR

**Attn.: William Shields**

### INV. NO. 7 EL CERRITO NURSE CALL

July 5, 2023

Shield's SNFS
Project Recharge Work Sheet
DAN ELAM
June-23

| PA No. | Facility | Project Title | Thu 1 | Fri 2 | Sat 3 | Sun 4 | Mon 5 | Tue 6 | Wed 7 | The 8 | Fri 9 | Sat 10 | Sun 11 | Mon 12 | Tue 13 | Wed 14 | The 15 | Fri 16 | Sat 17 | Sun 18 | Mon 19 | Tue 20 | Wed 21 | The 22 | Fri 23 | Sat 24 | Sun 25 | Mon 26 | Tue 27 | Wed 28 | Thu 29 | Fri 30 | Sat 31 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | supplantation | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | El Cerrito Washers | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | El Cerrito Nurse Call | | | | | | | | | | | | | 4 | 5 | 4 | 4 | 4 | | 4 | | 4 | 4 | | | | 4 | | 4 | | | | 41 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | travel time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | **TOTAL:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 4 | 4 | 4 | 0 | 4 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 41 |

$5,125.00 TOTAL AMOUNT DUE

Total Base Rate Amount Due:      $5,125.00
Total Reimbursable Mileage Due:
**TOTAL DUE THIS INVOICE:**      $5,125.00

This invoice is due and payable per the contract commencing April 2020.

Signed:

     Dan Elam, Owner

     Elam's Consulting & Inspection Services Inc.
     **164 Robles Dr. #270 Vallejo, CA. 94591**
     **Ph. (707) 695-2129**
     iordanelam@comcast.net

# Elam's Consulting & Inspection Services Inc.
## DAN ELAM, IOR

Attn.: William Shields

August 14, 2023

Shield's SNFS
Project Recharge Work Sheet
DAN ELAM
July-23

| PA No. | Facility | Project Title | Sat 1 | Sun 2 | Mon 3 | Tue 4 | Wed 5 | Thu 6 | Fri 7 | Sat 8 | Sun 9 | Mon 10 | Tue 11 | Wed 12 | Thu 13 | Fri 14 | Sat 15 | Sun 16 | Mon 17 | Tue 18 | Wed 19 | Thu 20 | Fri 21 | Sat 22 | Sun 23 | Mon 24 | Tue 25 | Wed 26 | Thu 27 | Fri 28 | Sat 29 | Sun 30 | Mon 31 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | supplantation | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | El Cerrito Washers | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | El Cerrito Nurse Call | | | | | | | | | | | | | | | | | | | | 6 | | | | | | | | | | | | 6 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | Richmone Nurse Call | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | travel time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | **TOTAL:** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |

$750.00 TOTAL AMOUNT DUE

Total Base Rate Amount Due:       $750.00
Total Reimbursable Mileage Due:
**TOTAL DUE THIS INVOICE:**       $750.00

This invoice is due and payable per the contract commencing April 2020.

Signed:

Dan Elam, Owner

Elam's Consulting & Inspection Services Inc.
164 Robles Dr. #270 Vallejo, CA. 94591
Ph. (707) 695-2129
iordanelam@comcast.net

# Elam's Consulting & Inspection Services Inc.
## DAN ELAM, IOR

Attn.: William Shields

INV. NO. 9 EL CERRITO NURSE CALL

September 3, 2023

Shield's SNFS
Project Recharge Work Sheet
DAN ELAM
August-23

| PA No. | Facility | Project Title | Tue 1 | Wed 2 | Thu 3 | Fri 4 | Sat 5 | Sun 6 | Mon 7 | Tue 8 | Wed 9 | Thu 10 | Fri 11 | Sat 12 | Sun 13 | Mon 14 | Tue 15 | Wed 16 | Thu 17 | Fri 18 | Sat 19 | Sun 20 | Mon 21 | Tue 22 | Wed 23 | Thu 24 | Fri 25 | Sat 26 | Sun 27 | Mon 28 | Tue 29 | Wed 30 | Thu 31 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | supplantation | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | El Cerrito Washers | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | El Cerrito Nurse Call | | 4 | | | | | | | 1 | 3 | | | | | | | | | | | | | | | | | | | | | | 8 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | Richmone Nurse Call | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | travel time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | TOTAL: | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |

$1,000.00 TOTAL AMOUNT DUE

Total Base Rate Amount Due:          $1,000.00
Total Reimbursable Mileage Due:
**TOTAL DUE THIS INVOICE:**          $1,000.00

This invoice is due and payable per the contract commencing April 2020.

Signed:

Dan Elam, Owner

Elam's Consulting & Inspection Services Inc.
164 Robles Dr. #270 Vallejo, CA. 94591
Ph. (707) 695-2129
iordanelam@comcast.net

# Elam's Consulting & Inspection Services Inc.
## DAN ELAM, IOR

**Attn.: William Shields**

October 2, 2023

Shield's SNFS
Project Recharge Work Sheet
DAN ELAM
September-23

| PA No. | Facility | Project Title | Fri 1 | Sat 2 | Sun 3 | Mon 4 | Tue 5 | Wed 6 | Thu 7 | Fri 8 | Sat 9 | Sun 10 | Mon 11 | Tue 12 | Wed 13 | Thu 14 | Fri 15 | Sat 16 | Sun 17 | Mon 18 | Tue 19 | Wed 20 | Thu 21 | Fri 22 | Sat 23 | Sun 24 | Mon 25 | Tue 26 | Wed 27 | Thu 28 | Fri 29 | Sat 30 | Sun 31 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | supplantation | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | El Cerrito Washers | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | El Cerrito Nurse Call | | | | | | 1 | | | | | | | | | | | | 4 | | 4 | | | | | | | | | | | | 9 |
| | | Richmone Nurse Call | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | travel time | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 9 |

$1,125.00 TOTAL AMOUNT DUE

Total Base Rate Amount Due:            $1,125.00
Total Reimbursable Mileage Due:
**TOTAL DUE THIS INVOICE**:            $1,125.00

This invoice is due and payable per the contract commencing April 2020.

Signed:

Dan Elam, Owner

Elam's Consulting & Inspection Services Inc.
164 Robles Dr. #270 Vallejo, CA. 94591
Ph. (707) 695-2129
iordanelam@comcast.net

# EXHIBIT 2

# Nutrition Therapy Essentials

## Summary of Invoices

| | |
|---|---|
| $ | 1,071.00 |
| $ | 4,221.00 |
| | |
| $ | 5,292.00 |
| | Total |

2350 W Shaw Ave Ste 106
Fresno, CA 93711 US
559-451-0460
Suzanne@Nutritiontherapyessentials.com


Nutrition
Therapy
Essentials

**INVOICE #** 23763
**DATE** 09/01/2023
**DUE DATE** 10/01/2023
**TERMS** Net 30

**BILL TO**
**Arvind Lal**
Shields Nursing Center
606 Alfred Nobel Dr
Hercules, CA 94547

PLEASE DETACH TOP PORTION AND RETURN WITH YOUR PAYMENT.

| | | | | |
|---|---|---|---|---|
| 08/03/2023 | **SNF Consulting** Clinical Services | 3:00 | 63.00 | 189.00 |
| 08/10/2023 | **SNF Consulting** Clinical Services | 4:00 | 63.00 | 252.00 |
| 08/17/2023 | **SNF Consulting** Clinical Services | 5:00 | 63.00 | 315.00 |
| 08/31/2023 | **SNF Consulting** Clinical Services | 5:00 | 63.00 | 315.00 |

**BALANCE DUE** **$1,071.00**

2350 W Shaw Ave Ste 106
Fresno, CA 93711 US
559-451-0460
Suzanne@Nutritiontherapyessentials.com



**Nutrition Therapy Essentials**

**INVOICE #** **23764**
**DATE** 09/01/2023
**DUE DATE** 10/01/2023
**TERMS** Net 30

**BILL TO**
Shields Richmond Nursing
Center
606 Alfred Nobel Dr
Hercules, CA 94547

*6/4*
*#1322*

PLEASE DETACH TOP PORTION AND RETURN WITH YOUR PAYMENT.

| | | | | |
|---|---|---|---|---|
| 08/01/2023 | **SNF Consulting** Clinical Services | 8:00 | 63.00 | 504.00 |
| 08/03/2023 | **SNF Consulting** Clinical Services | 8:00 | 63.00 | 504.00 |
| 08/07/2023 | **SNF Consulting** Clinical Services | 6:00 | 63.00 | 378.00 |
| 08/11/2023 | **SNF Consulting** Clinical Services | 6:00 | 63.00 | 378.00 |
| 08/15/2023 | **SNF Consulting** Clinical Services | 8:00 | 63.00 | 504.00 |
| 08/18/2023 | **SNF Consulting** Clinical Services | 8:00 | 63.00 | 504.00 |
| 08/22/2023 | **SNF Consulting** Clinical Services | 7:00 | 63.00 | 441.00 |
| 08/25/2023 | **SNF Consulting** Clinical Services | 8:00 | 63.00 | 504.00 |
| 08/29/2023 | **SNF Consulting** Clinical Services | 8:00 | 63.00 | 504.00 |

BALANCE DUE                **$4,221.00**

# EXHIBIT 3

# Providence Rehab Group, Inc.

## Summary of Invoices

| | |
|---|---|
| $ | 53,919.02 |
| $ | 12,515.00 |
| $ | 61,658.84 |
| $ | 18,142.70 |
| | |
| $ | 146,235.56 |
| | Total |

Providence Rehab Group, Inc.
P.O. Box 5215
Novato, CA 94948-5215 US
+1 4152250126
providence.kenneth2022@gmail.com

# Invoice 1092


**Providence**
REHAB GROUP, INC.

| BILL TO | | | |
|---|---|---|---|
| Shields Nursing Center, Inc.<br>1919 Cutting Blvd.<br>Richmond, CA 94804 | DATE<br>07/31/2023 | PLEASE PAY<br>$53,919.02 | DUE DATE<br>08/30/2023 |

| DATE | ACTIVITY | AMOUNT |
|---|---|---|
| 07/01/2023 | Medicare Part A<br>Med A Physical Therapy | 9,090.60 |
| | Med A Occupational Therapy<br>48.27% ($4,388.03) | |
| | Med A Physical Therapy<br>51.73% ($4,702.57) | |
| 07/01/2023 | Medicare Part B<br>Medicare Part B Therapy Services | 484.17 |
| | Med B Occupational Therapy<br>10 units ($248.69) | |
| | Med B Physical Therapy<br>9 units ($235.48) | |
| 07/01/2023 | HMO Managed Care<br>HMO Managed Care | 42,311.25 |
| | HMO Occupational Therapy<br>15,714 minutes ($19,642.50) | |
| | HMO Physical Therapy<br>15,995 minutes ($19,993.75) | |
| | HMO Speech Therapy<br>2,140 minutes ($2,675.00) | |
| 07/31/2023 | HMO PDPM - Medicare<br>HMO PDPM - Medicare | 2,033.00 |

SNC Richmond (July 2023)

| | |
|---|---|
| TOTAL DUE | **$53,919.02** |

THANK YOU.

Providence Rehab Group, Inc.
P.O. Box 5215
Novato, CA 94948-5215 US
+1 4152250126
providence.kenneth2022@gmail.com

# Invoice 1093



**BILL TO**
Shields Nursing Center Inc.
3230 Carlson Blvd.
El Cerrito, CA 94530
United States

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 08/31/2023 | $12,515.20 | 09/30/2023 |

| DATE | ACTIVITY | AMOUNT |
|---|---|---|
| 08/01/2023 | **Medicare Part A**<br>Med A Physical Therapy | 3,210.00 |
| | **Med A Occupational Therapy**<br>48.02% ($1,541.44) | |
| | **Med A Physical Therapy**<br>51.98% ($1,668.56) | |
| 08/01/2023 | **Medicare Part B**<br>Medicare Part B Therapy Services | 264.45 |
| | **Med B Physical Therapy**<br>9 units ($264.45) | |
| 08/01/2023 | **HMO Managed Care**<br>HMO Managed Care | 3,583.75 |
| | **HMO Occupational Therapy**<br>1,262 minutes ($1,577.50) | |
| | **HMO Physical Therapy**<br>1,485 minutes ($1,856.25) | |
| | **HMO Speech Therapy**<br>120 minutes ($150.00) | |
| 08/31/2023 | **HMO PDPM - Medicare**<br>HMO PDPM - Medicare | 5,457.00 |

SNC El Cerrito (August 2023)

| | |
|---|---|
| TOTAL DUE | **$12,515.20** |

THANK YOU.

Providence Rehab Group, Inc.  **Invoice 1094**
P.O. Box 5215
Novato, CA 94948-5215 US
+1 4152250126
providence.kenneth2022@gmail.com



---

| BILL TO | | | |
|---|---|---|---|
| Shields Nursing Center, Inc.<br>1919 Cutting Blvd.<br>Richmond, CA 94804 | **DATE**<br>08/31/2023 | **PLEASE PAY**<br>$61,658.84 | **DUE DATE**<br>09/30/2023 |

| DATE | ACTIVITY | AMOUNT |
|---|---|---|
| 08/01/2023 | **Medicare Part A**<br>Med A Physical Therapy | 13,464.95 |
| | **Med A Occupational Therapy**<br>49.65% ($6,685.35) | |
| | **Med A Physical Therapy**<br>46.15% ($6,214.07) | |
| | **Med A Speech Therapy**<br>4.20% ($565.53) | |
| 08/01/2023 | **Medicare Part B**<br>Medicare Part B Therapy Services | 122.89 |
| | **Med B Occupational Therapy**<br>3 units ($122.89) | |
| 08/01/2023 | **HMO Managed Care**<br>HMO Managed Care | 46,145.00 |
| | **HMO Occupational Therapy**<br>17,446 minutes ($21,807.50) | |
| | **HMO Physical Therapy**<br>18,320 minutes ($22,900.00) | |
| | **HMO Speech Therapy**<br>1,150 minutes ($1,437.50) | |
| 08/31/2023 | **HMO PDPM - Medicare**<br>HMO PDPM - Medicare | 1,926.00 |

SNC Richmond (August 2023)

| | |
|---|---|
| TOTAL DUE | **$61,658.84** |

THANK YOU.

Providence Rehab Group, Inc.
P.O. Box 5215
Novato, CA 94948-5215 US
+1 4152250126
providence.kenneth2022@gmail.com

# Invoice 1091


**Providence**
REHAB GROUP, INC.

**BILL TO**
Shields Nursing Center Inc.
3230 Carlson Blvd.
El Cerrito, CA 94530
United States

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 07/31/2023 | $18,142.70 | 08/30/2023 |

| DATE | ACTIVITY | AMOUNT |
|---|---|---|
| 07/01/2023 | **Medicare Part A** <br> Med A Physical Therapy | 3,527.70 |
| | **Med A Occupational Therapy** <br> 49.80% ($1756.79) | |
| | **Med A Physical Therapy** <br> 44.29% ($1,562.42) | |
| | **Med A Speech Therapy** <br> 5.91% ($208.49) | |
| 07/01/2023 | **Medicare Part B** <br> Medicare Part B Therapy Services | 4,365.00 |
| | **Med B Occupational Therapy** <br> 72 units ($1,752.64) | |
| | **Med B Physical Therapy** <br> 85 units ($1,964.22) | |
| 07/01/2023 | **HMO Managed Care** <br> HMO Managed Care | 4,365.00 |
| | **HMO Occupational Therapy** <br> 1,493 minutes ($1,866.25) | |
| | **HMO Physical Therapy** <br> 1,774 minutes ($2,217.50) | |
| | **HMO Speech Therapy** <br> 225 minutes ($281.25) | |
| 07/31/2023 | **HMO PDPM - Medicare** <br> HMO PDPM - Medicare | 5,885.00 |

SNC El Cerrito (July 2023)

**TOTAL DUE**      **$18,142.70**

THANK YOU.

Case: 23-41201    Doc# 38    Filed: 10/12/23    Entered: 10/12/23 19:26:08    Page 41 of 135

EXHIBIT 4

# Interactive Medical Systems Inc.

## Summary of Invoices

| | |
|---|---|
| $ | 95.17 |
| $ | 34.64 |
| $ | 669.34 |
| $ | 210.91 |
| $ | 210.91 |
| $ | 1,221.51 |
| $ | 95.71 |
| $ | 43.30 |
| $ | 210.91 |
| $ | 210.91 |
| $ | 113.58 |
| $ | 555.76 |
| $ | 1,230.17 |
| $ | 95.71 |
| $ | 95.71 |
| $ | 95.71 |
| $ | 30.31 |
| $ | 631.48 |
| $ | 210.91 |
| $ | 337.07 |
| $ | 243.36 |
| $ | 1,740.26 |
| $ | 87.87 |
| $ | 111.39 |
| $ | 51.96 |
| $ | 113.58 |
| $ | 631.48 |
| $ | 210.91 |
| $ | 1,207.19 |
| $ | 134.91 |
| $ | 227.32 |
| $ | 265.02 |
| $ | 538.32 |
| $ | 1,165.57 |
| $ | 119.23 |
| $ | 241.43 |
| $ | 240.31 |
| $ | 142.75 |

| | |
|---|---:|
| $ | 154.30 |
| $ | 259.40 |
| $ | 497.60 |
| $ | 1,655.02 |
| $ | 80.03 |
| $ | 142.75 |
| $ | 244.64 |
| $ | 225.75 |
| $ | 497.60 |
| $ | 1,190.77 |
| $ | 17.13 |
| $ | 127.07 |
| $ | 133.28 |
| $ | 127.07 |
| $ | 189.79 |
| $ | 174.11 |
| $ | 205.67 |
| $ | 75.72 |
| $ | 499.03 |
| $ | 1,548.87 |
| | |
| $ 21,918.18 | |
| Total | |



# FACSIMILE

**Date:** 6/1/2023
**To:** **SHIELDS EL CERRITO**

**Attn:** **Business Office Manager (A / P) 3230 Carlson Blvd**
**El Cerrito, CA 94530**
**Phone: 510-525-3212**
**Fax:      510-525-6832**

**From:** **Interactive Medical Systems**
**Billing Department**
**Phone: 888-877-0209 x200**
**Fax:      888-877-0212 / 310-227-8229**

**Regarding** **Oxygen Invoices for May**

---

**Please call our customer service representative, Lynette Powell with any questions that you may have this month.  She can be reached at the number listed above at extension 200, or write your discrepancy on the invoice and fax back to us at 888-877-0212.**

**Thank you for doing business with us!**

**Lynette Powell**

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do not require patient authorization. You, the recipient, are obligated to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received this fax in error and/or are not the intended recipient, please call us immediately at (714) 894-5029 ext. 200 to receive instruction regarding the destruction or return of this sensitive information..


**INTERACTIVE MEDICAL SYSTEMS INC**

IMPROVING LIVES WITH EVERY BREATH

# ORIGINAL CLAIM / INVOICE

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 5/24/2023 | 18313 | 0088 7858 |

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

| | |
|---|---|
| **SOLD TO** | SHIELDS EL CERRITO<br>3230 Carlson Blvd<br>El Cerrito, CA 94530 |
| **SHIP TO** | Shields El Cerrito,<br>Shields El Cerrito<br>3230 Carlson Blvd<br>El Cerrito, CA 94530 |

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 906835 | 5/23/2023 | XXX CONT-EZOX<br>SERIAL:   RENTAL: | 10 | EZOX GAS CONTENT<br>5/23/2023 TO 5/23/2023 | $7.84 | $78.40 |
| 906835 | 5/23/2023 | XXX DEL-ND<br>SERIAL:   RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD<br>5/23/2023 TO 5/23/2023 | $17.31 | $17.31 |

| | | |
|---|---|---|
| **SUBTOTAL** | | $ 95.71 |
| **ADJUSTMENT** | | $ 0.00 |
| **TAX AMOUNT** | | $ 0.00 |
| **AMOUNT THIS INVOICE** INCLUDING TAX | | **$95.71** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 5/31/2023 | 18313 | 00889028 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

| SOLD TO | SHIP TO |
|---------|---------|
| SHIELDS EL CERRITO<br>3230 Carlson Blvd<br>El Cerrito, CA 94530 | Shields El Cerrito,<br>Shields El Cerrito<br>3230 Carlson Blvd<br>El Cerrito, CA 94530 |

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|--------------|----------------------|-----|-----|----------|-------|----------|------|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|----|----|----|----|----|----|----|
| 908014 | 5/1/2023 | XXX CYL-EZOX<br>SERIAL:   RENTAL: | 8 | EZOX CYLINDER RENTAL<br>5/1/2023 TO 5/1/2023 | $4.33 | $34.64 |

| | |
|---|---|
| SUBTOTAL | $ 34.64 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$34.64** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 5/31/2023 | 18313 | 00889333 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**S O L D T O**
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

**S H I P T O**
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | | LTC | 0JB | 0CA | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 908548 | 5/31/2023 | RNT HOLDER-E SERIAL:IM01093B  RENTAL:IM01093B | 1 | RENT E CYLINDER HOLDER FOR W/C 5/1/2023 TO 5/31/2023 | $5.41 | $5.41 |
| 908548 | 5/31/2023 | RNT RACK-E-12 SERIAL:IMS00840  RENTAL:IMS00840 | 1 | RENT E CYLINDER RACK 12 COUNT 5/1/2023 TO 5/31/2023 | $15.00 | $15.00 |
| 908548 | 5/31/2023 | RNT CON-5 SERIAL:07IF021524  RENTAL:IMS02722 | 1 | RENT CONCENTRATOR 5LPM 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| 908548 | 5/31/2023 | RNT CON-5 SERIAL:04H766310  RENTAL:IMS03278 | 1 | RENT CONCENTRATOR 5LPM 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| 908548 | 5/31/2023 | RNT REG-H SERIAL:IMS03330  RENTAL:IMS03330 | 1 | RENT H CYLINDER REGULATOR 5/1/2023 TO 5/31/2023 | $5.41 | $5.41 |
| 908548 | 5/31/2023 | RNT REG-H SERIAL:492628  RENTAL:IMS03344 | 1 | RENT H CYLINDER REGULATOR 5/1/2023 TO 5/31/2023 | $5.41 | $5.41 |
| 908548 | 5/31/2023 | RNT CART-E SERIAL:JY0350014  RENTAL:IMS04470 | 1 | RENT E CYLINDER CART 5/1/2023 TO 5/31/2023 | $4.62 | $4.62 |
| 908548 | 5/31/2023 | RNT CON-5 SERIAL:05C626671  RENTAL:IMS05056 | 1 | RENT CONCENTRATOR 5LPM 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| 908548 | 5/31/2023 | RNT CART-H SERIAL:IMS06602  RENTAL:IMS06602 | 1 | RENT H CYLINDER CART-WHEELED 5/1/2023 TO 5/31/2023 | $9.73 | $9.73 |
| 908548 | 5/31/2023 | RNT RACK-E-06 SERIAL:IMS07730  RENTAL:IMS07730 | 1 | RENT E CYLINDER RACK 06 COUNT 5/1/2023 TO 5/31/2023 | $11.00 | $11.00 |
| 908548 | 5/31/2023 | RNT CON-5 SERIAL:07CSZ416246  RENTAL:IMS08191 | 1 | RENT CONCENTRATOR 5LPM 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| 908548 | 5/31/2023 | RNT HOLDER-E SERIAL:IMS08207  RENTAL:IMS08207 | 1 | RENT E CYLINDER HOLDER FOR W/C 5/1/2023 TO 5/31/2023 | $5.41 | $5.41 |
| 908548 | 5/31/2023 | RNT HOLDER-E SERIAL:IMS11434  RENTAL:IMS11434 | 1 | RENT E CYLINDER HOLDER FOR W/C 5/1/2023 TO 5/31/2023 | $5.41 | $5.41 |
| 908548 | 5/31/2023 | RNT RACK-E-06 SERIAL:IMS23739  RENTAL:IMS23739 | 1 | RENT E CYLINDER RACK 06 COUNT 5/1/2023 TO 5/31/2023 | $11.00 | $11.00 |
| 908548 | 5/31/2023 | RNT CON-5 SERIAL:16BF008900  RENTAL:IMS25595 | 1 | RENT CONCENTRATOR 5LPM 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| | | | | SUBTOTAL | | |
| | | | | ADJUSTMENT | | |
| | | | | TAX AMOUNT | | |
| | | | | AMOUNT THIS INVOICE INCLUDING TAX | | **Next Page** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 5/31/2023 | 18313 | 0088S333 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**SOLD TO**
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

**SHIP TO**
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | LOC | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|
| | | LTC | 0JB | 0CA | | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 908548 | 5/31/2023 | RNT CON-5 SERIAL:17CF031765 RENTAL:IMS27459 | 1 | RENT CONCENTRATOR 5LPM 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| 908548 | 5/31/2023 | RNT CON-10 SERIAL:17CF037991 RENTAL:IMS27624 | 1 | RENT CONCENTRATOR 10LPM 5/1/2023 TO 5/31/2023 | $77.15 | $77.15 |
| 908548 | 5/31/2023 | RNT CON-5 SERIAL:17IF031489 RENTAL:IMS28545 | 1 | RENT CONCENTRATOR 5LPM 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| 908548 | 5/31/2023 | RNT CON-5 SERIAL:17KF021669 RENTAL:IMS28878 | 1 | RENT CONCENTRATOR 5LPM 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| 908548 | 5/31/2023 | RNT BIPAP SERIAL:5252836 RENTAL:IMS34540 | 1 | RENT BIPAP 5/1/2023 TO 5/31/2023 | $210.91 | $210.91 |

| | |
|---|---|
| SUBTOTAL | $ 669.34 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$669.34** |



## ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 5/31/2023 | 42767 | 0088**9875** |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**S O L D T O**
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

**S H I P T O**
WOODS, ROBBIE
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

*CCM*

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | LTC | 0JB | 0CA | | | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 909090 | 5/31/2023 | RNT BIPAP<br>SERIAL:23192858696   RENTAL:IMS34679 | 1 | RENT BIPAP<br>5/1/2023 TO 5/31/2023 | $210.91 | $210.91 |

| | | |
|---|---|---|
| | SUBTOTAL | $ 210.91 |
| | ADJUSTMENT | $ 0.00 |
| | TAX AMOUNT | $ 0.00 |
| **AMOUNT THIS INVOICE** INCLUDING TAX | | **$210.91** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 5/31/2023 | 44849 | 0089 0377 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

S O L D   T O
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

S H I P   T O
GARIBAY, PHILLIP
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530



| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | LTC | 0JB | 0CA | | | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 909592 | 5/31/2023 | RNT BIPAP<br>SERIAL:J317465211337   RENTAL:IMS35540 | 1 | RENT BIPAP<br>5/1/2023 TO 5/31/2023 | $210.91 | $210.91 |

| | |
|---|---|
| SUBTOTAL | $ 210.91 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$210.91** |



# MONTH END SUMMARY REPORT

**THIS IS NOT A BILL. PLEASE PAY FROM YOUR INVOICES, NOT THIS SUMMARY**

## SHIELDS EL CERRITO

Dear Sir / Madam,

This summary report contains charges for the current month for the patients listed below:

| Inv Date | Invoice # | Patient | Item | DOS | Amount |
|----------|-----------|---------|------|-----|--------|
| **SHIELDS EL CERRITO** | | | | | |
| 5/24/2023 | 00887858 | Shields El Cerrito, | EZOX GAS CONTENT | 5/23/2023 | $ 78.40 |
| 5/24/2023 | 00887858 | Shields El Cerrito, | DELIVERY/PICKUP FEE - STANDA | 5/23/2023 | $ 17.31 |
| 5/31/2023 | 00889028 | Shields El Cerrito, | EZOX CYLINDER RENTAL | 5/1/2023 | $ 34.64 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT E CYLINDER HOLDER FOR W | 5/1/2023 | $ 5.41 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT E CYLINDER RACK 12 COUN | 5/1/2023 | $ 15.00 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT H CYLINDER REGULATOR | 5/1/2023 | $ 5.41 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT H CYLINDER REGULATOR | 5/1/2023 | $ 5.41 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT E CYLINDER CART | 5/1/2023 | $ 4.62 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT H CYLINDER CART-WHEELED | 5/1/2023 | $ 9.73 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT E CYLINDER RACK 06 COUN | 5/1/2023 | $ 11.00 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT E CYLINDER HOLDER FOR W | 5/1/2023 | $ 5.41 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT E CYLINDER HOLDER FOR W | 5/1/2023 | $ 5.41 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT E CYLINDER RACK 06 COUN | 5/1/2023 | $ 11.00 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT CONCENTRATOR 10LPM | 5/1/2023 | $ 77.15 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889333 | Shields El Cerrito, | RENT BIPAP | 5/1/2023 | $ 210.91 |
| 5/31/2023 | 00889875 | WOODS, ROBBIE | RENT BIPAP | 5/1/2023 | $ 210.91 |
| 5/31/2023 | 00890377 | GARIBAY, PHILLIP | RENT BIPAP | 5/1/2023 | $ 210.91 |

**Total:** **$1,221.51**

Thanking you in advance for your prompt payment.

Sincerely,
Billing Department
Interactive Medical Systems, Inc.

**6/1/2023**

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do no require patient authorization. You, the recipient, are obligate to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received



# FACSIMILE

**Date:** 7/2/2023
**To:** **SHIELDS EL CERRITO**

**Attn:** **Business Office Manager (A / P) 3230 Carlson Blvd**
**El Cerrito, CA 94530**
**Phone: 510-525-3212**
**Fax:     510-525-6832**

**From:** **Interactive Medical Systems**
**Billing Department**
**Phone: 888-877-0209 x200**
**Fax:     888-877-0212 / 310-227-8229**

**Regarding** **Oxygen Invoices for June**

---

**Please call our customer service representative, Lynette Powell with any questions that you may have this month. She can be reached at the number listed above at extension 200, or write your discrepancy on the invoice and fax back to us at 888-877-0212.**



**Thank you for doing business with us!**

**Lynette Powell**

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do not require patient authorization. You, the recipient, are obligated to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received this fax in error and/or are not the intended recipient, please call us immediately at (714) 894-5029 ext. 200 to receive instruction regarding the destruction or return of this sensitive information.



**INTERACTIVE MEDICAL SYSTEMS INC**

IMPROVING LIVES WITH EVERY BREATH

## ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|---|---|---|
| 6/22/2023 | 18313 | 00893057 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

SOLD TO:
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

SHIP TO:
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 912100 | 6/22/2023 | XXX CONT-EZOX SERIAL: RENTAL: | 10 | EZOX GAS CONTENT 6/22/2023 TO 6/22/2023 | $7.84 | $78.40 |
| 912100 | 6/22/2023 | XXX DEL-ND SERIAL: RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD 6/22/2023 TO 6/22/2023 | $17.31 | $17.31 |

| | |
|---|---|
| SUBTOTAL | $ 95.71 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$95.71** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 6/30/2023 | 18313 | 00894329 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

SOLD TO:
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

SHIP TO:
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 913430 | 6/1/2023 | XXX CYL-EZOX SERIAL:   RENTAL: | 10 | EZOX CYLINDER RENTAL 6/1/2023 TO 6/1/2023 | $4.33 | $43.30 |

| | |
|---|---|
| SUBTOTAL | $ 43.30 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$43.30** |


**INTERACTIVE MEDICAL SYSTEMS INC**

IMPROVING LIVES WITH EVERY BREATH

## ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 6/30/2023 | 42767 | 00895181 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

SOLD TO:
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

SHIP TO:
WOODS, ROBBIE
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

*CCM*

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|
| | | LTC | 0JB | 0CA | | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 914544 | 6/30/2023 | RNT BIPAP<br>SERIAL:23192858696   RENTAL:IMS34679 | 1 | RENT BIPAP<br>6/1/2023 TO 6/30/2023 | $210.91 | $210.91 |

| | | |
|---|---|---|
| SUBTOTAL | | $ 210.91 |
| ADJUSTMENT | | $ 0.00 |
| TAX AMOUNT | | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | | **$210.91** |



## ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 6/22/2023 | 44849 | 00893038 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

SOLD TO:
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

SHIP TO:
GARIBAY, PHILLIP
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530



| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | LTC | 0JB | 0CA | | | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 912068 | 6/20/2023 | RNT BIPAP<br>SERIAL:J317465211337    RENTAL:IMS35540 | 1 | RENT BIPAP<br>6/1/2023 TO 6/20/2023 | $210.91 | $210.91 |

| | |
|---|---|
| SUBTOTAL | $ 210.91 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$210.91** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 6/22/2023 | 18313 | 00892963 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

S O L D T O
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

S H I P T O
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 911682 | 6/20/2023 | RNT CON-5 SERIAL:04H766310   RENTAL:IMS03278 | 1 | RENT CONCENTRATOR 5LPM 6/1/2023 TO 6/20/2023 | $37.86 | $37.86 |
| 911682 | 6/20/2023 | RNT CON-5 SERIAL:16BF008900   RENTAL:IMS25595 | 1 | RENT CONCENTRATOR 5LPM 6/1/2023 TO 6/20/2023 | $37.86 | $37.86 |
| 911682 | 6/20/2023 | RNT CON-5 SERIAL:07CSZ416246   RENTAL:IMS08191 | 1 | RENT CONCENTRATOR 5LPM 6/1/2023 TO 6/20/2023 | $37.86 | $37.86 |

| | | |
|---|---|---|
| SUBTOTAL | | $ 113.58 |
| ADJUSTMENT | | $ 0.00 |
| TAX AMOUNT | | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | | **$113.58** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 6/30/2023 | 18313 | 00894660 |

PLEASE MAKE CHECKS PAYABLE TO
AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

S
O
L  SHIELDS EL CERRITO
D  3230 Carlson Blvd
   El Cerrito, CA 94530
T
O

S
H
I  Shields El Cerrito,
P  Shields El Cerrito
   3230 Carlson Blvd
T  El Cerrito, CA 94530
O

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | | LTC | 0JB | 0CA | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 914023 | 6/30/2023 | RNT HOLDER-E  SERIAL:IM01093B  RENTAL:IM01093B | 1 | RENT E CYLINDER HOLDER FOR W/C 6/1/2023 TO 6/30/2023 | $5.41 | $5.41 |
| 914023 | 6/30/2023 | RNT RACK-E-12  SERIAL:IMS00840  RENTAL:IMS00840 | 1 | RENT E CYLINDER RACK 12 COUNT 6/1/2023 TO 6/30/2023 | $15.00 | $15.00 |
| 914023 | 6/30/2023 | RNT CON-5  SERIAL:07IF021524  RENTAL:IMS02722 | 1 | RENT CONCENTRATOR 5LPM 6/1/2023 TO 6/30/2023 | $37.86 | $37.86 |
| 914023 | 6/30/2023 | RNT REG-H  SERIAL:IMS03330  RENTAL:IMS03330 | 1 | RENT H CYLINDER REGULATOR 6/1/2023 TO 6/30/2023 | $5.41 | $5.41 |
| 914023 | 6/30/2023 | RNT REG-H  SERIAL:492628  RENTAL:IMS03344 | 1 | RENT H CYLINDER REGULATOR 6/1/2023 TO 6/30/2023 | $5.41 | $5.41 |
| 914023 | 6/30/2023 | RNT CART-E  SERIAL:JY0350014  RENTAL:IMS04470 | 1 | RENT E CYLINDER CART 6/1/2023 TO 6/30/2023 | $4.62 | $4.62 |
| 914023 | 6/30/2023 | RNT CON-5  SERIAL:05C626671  RENTAL:IMS05056 | 1 | RENT CONCENTRATOR 5LPM 6/1/2023 TO 6/30/2023 | $37.86 | $37.86 |
| 914023 | 6/30/2023 | RNT CART-H  SERIAL:IMS06602  RENTAL:IMS06602 | 1 | RENT H CYLINDER CART-WHEELED 6/1/2023 TO 6/30/2023 | $9.73 | $9.73 |
| 914023 | 6/30/2023 | RNT RACK-E-06  SERIAL:IMS07730  RENTAL:IMS07730 | 1 | RENT E CYLINDER RACK 06 COUNT 6/1/2023 TO 6/30/2023 | $11.00 | $11.00 |
| 914023 | 6/30/2023 | RNT HOLDER-E  SERIAL:IMS08207  RENTAL:IMS08207 | 1 | RENT E CYLINDER HOLDER FOR W/C 6/1/2023 TO 6/30/2023 | $5.41 | $5.41 |
| 914023 | 6/30/2023 | RNT HOLDER-E  SERIAL:IMS11434  RENTAL:IMS11434 | 1 | RENT E CYLINDER HOLDER FOR W/C 6/1/2023 TO 6/30/2023 | $5.41 | $5.41 |
| 914023 | 6/30/2023 | RNT RACK-E-06  SERIAL:IMS23739  RENTAL:IMS23739 | 1 | RENT E CYLINDER RACK 06 COUNT 6/1/2023 TO 6/30/2023 | $11.00 | $11.00 |
| 914023 | 6/30/2023 | RNT CON-5  SERIAL:17CF031765  RENTAL:IMS27459 | 1 | RENT CONCENTRATOR 5LPM 6/1/2023 TO 6/30/2023 | $37.86 | $37.86 |
| 914023 | 6/30/2023 | RNT CON-10  SERIAL:17CF037991  RENTAL:IMS27624 | 1 | RENT CONCENTRATOR 10LPM 6/1/2023 TO 6/30/2023 | $77.15 | $77.15 |
| 914023 | 6/30/2023 | RNT CON-5  SERIAL:17IF031489  RENTAL:IMS28545 | 1 | RENT CONCENTRATOR 5LPM 6/1/2023 TO 6/30/2023 | $37.86 | $37.86 |

| | | | | | SUBTOTAL | |
|---|---|---|---|---|---|---|
| | | | | | ADJUSTMENT | |
| | | | | | TAX AMOUNT | |
| | | | | | AMOUNT THIS INVOICE INCLUDING TAX | **Next Page** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 6/30/2023 | 18313 | 00894 660 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

SOLD TO:
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

SHIP TO:
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | LOC | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|--------------|----------------------|-----|-----|-----|----------|-------|----------|------|
|  |  | LTC | 0JB | 0CA |  |  |  | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----------------------|------|------|-----------|-------------|------------|--------|
| 914023 | 6/30/2023 | RNT CON-5 SERIAL:17KF021669   RENTAL:IMS28878 | 1 | RENT CONCENTRATOR 5LPM 6/1/2023 TO 6/30/2023 | $37.86 | $37.86 |
| 914023 | 6/30/2023 | RNT BIPAP SERIAL:5252836   RENTAL:IMS34540 | 1 | RENT BIPAP 6/1/2023 TO 6/30/2023 | $210.91 | $210.91 |

| | | |
|---|---|---|
| SUBTOTAL | | $ 555.76 |
| ADJUSTMENT | | $ 0.00 |
| TAX AMOUNT | | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | | **$555.76** |

3 Bipap
7 Concentrator



# MONTH END SUMMARY REPORT

**THIS IS NOT A BILL. PLEASE PAY FROM YOUR INVOICES, NOT THIS SUMMARY**

---

## SHIELDS EL CERRITO

Dear Sir / Madam,

This summary report contains charges for the current month for the patients listed below:

| Inv Date | Invoice # | Patient | Item | DOS | Amount |
|----------|-----------|---------|------|-----|--------|
| **SHIELDS EL CERRITO** | | | | | |
| 6/22/2023 | 00892963 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 6/1/2023 | $ 37.86 |
| 6/22/2023 | 00892963 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 6/1/2023 | $ 37.86 |
| 6/22/2023 | 00892963 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 6/1/2023 | $ 37.86 |
| 6/22/2023 | 00893038 | GARIBAY, PHILLIP | RENT BIPAP | 6/1/2023 | $ 210.91 |
| 6/22/2023 | 00893057 | Shields El Cerrito, | EZOX GAS CONTENT | 6/1/2023 | $ 78.40 |
| 6/22/2023 | 00893057 | Shields El Cerrito, | DELIVERY/PICKUP FEE - STANDA | 6/22/2023 | $ 17.31 |
| 6/30/2023 | 00894329 | Shields El Cerrito, | EZOX CYLINDER RENTAL | 6/1/2023 | $ 43.30 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT E CYLINDER HOLDER FOR W | 6/1/2023 | $ 5.41 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT E CYLINDER RACK 12 COUN | 6/1/2023 | $ 15.00 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 6/1/2023 | $ 37.86 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT H CYLINDER REGULATOR | 6/1/2023 | $ 5.41 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT H CYLINDER REGULATOR | 6/1/2023 | $ 5.41 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT E CYLINDER CART | 6/1/2023 | $ 4.62 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 6/1/2023 | $ 37.86 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT H CYLINDER CART-WHEELED | 6/1/2023 | $ 9.73 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT E CYLINDER RACK 06 COUN | 6/1/2023 | $ 11.00 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT E CYLINDER HOLDER FOR W | 6/1/2023 | $ 5.41 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT E CYLINDER HOLDER FOR W | 6/1/2023 | $ 5.41 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT E CYLINDER RACK 06 COUN | 6/1/2023 | $ 11.00 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 6/1/2023 | $ 37.86 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT CONCENTRATOR 10LPM | 6/1/2023 | $ 77.15 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 6/1/2023 | $ 37.86 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 6/1/2023 | $ 37.86 |
| 6/30/2023 | 00894660 | Shields El Cerrito, | RENT BIPAP | 6/1/2023 | $ 210.91 |
| 6/30/2023 | 00895181 | WOODS, ROBBIE | RENT BIPAP | 6/1/2023 | $ 210.91 |

**Total:** **$1,230.17**

Thanking you in advance for your prompt payment.

Sincerely,
Billing Department
Interactive Medical Systems, Inc.                                    7/2/2023

---

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do no require patient authorization. You, the recipient, are obligate to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received



**FACSIMILE**

| | |
|---|---|
| **Date:** | **8/1/2023** |
| **To:** | **SHIELDS EL CERRITO** |

**Attn:** **Business Office Manager (A / P) 3230 Carlson Blvd**
**El Cerrito, CA 94530**
**Phone: 510-525-3212**
**Fax:     510-525-6832**

**From:** **Interactive Medical Systems**
**Billing Department**
**Phone: 888-877-0209 x200**
**Fax:     888-877-0212 / 310-227-8229**

**Regarding** **Oxygen Invoices for July**

---

**Please call our customer service representative, Lynette Powell with any questions that you may have this month. She can be reached at the number listed above at extension 200, or write your discrepancy on the invoice and fax back to us at 888-877-0212.**

**Thank you for doing business with us!**

**Lynette Powell**

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do not require patient authorization. You, the recipient, are obligated to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received this fax in error and/or are not the intended recipient, please call us immediately at (714) 894-5029 ext. 200 to receive instruction regarding the destruction or return of this sensitive information.



**INTERACTIVE MEDICAL SYSTEMS INC**

# ORIGINAL CLAIM / INVOICE


PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 7/5/2023 | 18313 | 00896570 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**S O L D T O**
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

**S H I P T O**
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 915616 | 7/5/2023 | XXX CONT-EZOX SERIAL: RENTAL: | 10 | EZOX GAS CONTENT 7/5/2023 TO 7/5/2023 | $7.84 | $78.40 |
| 915616 | 7/5/2023 | XXX DEL-ND SERIAL: RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD 7/5/2023 TO 7/5/2023 | $17.31 | $17.31 |

| | |
|---|---|
| SUBTOTAL | $ 95.71 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$95.71** |



## ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 7/24/2023 | 18313 | 00898461 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO.

**INTERACTIVE MEDICAL SYSTEMS, INC.**
P.O. BOX 843789
LOS ANGELES, CA 90084-3789
888-877-0209

| S O L D T O | | S H I P T O | |
|---|---|---|---|
| SHIELDS EL CERRITO<br>3230 Carlson Blvd<br>El Cerrito, CA 94530 | | Shields El Cerrito,<br>Shields El Cerrito<br>3230 Carlson Blvd<br>El Cerrito, CA 94530 | |

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | | LTC | IMS | 0CA | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 917617 | 7/20/2023 | XXX CONT-EZOX<br>SERIAL:  RENTAL: | 10 | EZOX GAS CONTENT<br>7/20/2023 TO 7/20/2023 | $7.84 | $78.40 |
| 917617 | 7/20/2023 | XXX DEL-NO<br>SERIAL:  RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD<br>7/20/2023 TO 7/20/2023 | $17.31 | $17.31 |

| | |
|---|---|
| SUBTOTAL | $ 95.71 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$95.71** |



**INTERACTIVE MEDICAL SYSTEMS INC**

# ORIGINAL CLAIM / INVOICE


PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 7/26/2023 | 18313 | 00898818 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
P.O. BOX 843789
LOS ANGELES, CA 90084-3789
888-877-0209

**SOLD TO**
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

**SHIP TO**
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INTIALS | PAGE |
|--------------|----------------------|-----|-----|----------|-------|---------|------|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIPD | DESCRIPTION | UNIT PRICE | AMOUNT |
|---------|------|------|-----------|-------------|------------|--------|
| 917951 | 7/24/2023 | XXX CONT-EZOX SERIAL: RENTAL: | 10 | EZOX GAS CONTENT 7/24/2023 TO 7/24/2023 | $7.84 | $78.40 |
| 917951 | 7/24/2023 | XXX DEL-ND SERIAL: RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD 7/24/2023 TO 7/24/2023 | $17.31 | $17.31 |

| | |
|---|---|
| SUBTOTAL | $ 95.71 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$95.71** |



## ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 7/28/2023 | 18313 | 00899239 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**S O L D T O**
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

**S H I P T O**
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|--------------|----------------------|-----|-----|----------|-------|----------|------|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|------------------------|------|------|------------|-------------|------------|--------|
| 918437 | 7/1/2023 | XXX CYL-EZOX SERIAL: RENTAL: | 7 | EZOX CYLINDER RENTAL 7/1/2023 TO 7/1/2023 | $4.33 | $30.31 |

| | |
|---|---|
| SUBTOTAL | $ 30.31 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$30.31** |


**INTERACTIVE MEDICAL SYSTEMS INC**

# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 7/31/2023 | 18313 | 00899958 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**SOLD TO**
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

**SHIP TO**
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | 0JB | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 919282 | 7/31/2023 | RNT HOLDER-E SERIAL:IM01093B  RENTAL:IM01093B | 1 | RENT E CYLINDER HOLDER FOR W/C 7/1/2023 TO 7/31/2023 | $5.41 | $5.41 |
| 919282 | 7/31/2023 | RNT RACK-E-12 SERIAL:IMS00840  RENTAL:IMS00840 | 1 | RENT E CYLINDER RACK 12 COUNT 7/1/2023 TO 7/31/2023 | $15.00 | $15.00 |
| 919282 | 7/31/2023 | RNT CON-5 SERIAL:07IF021524  RENTAL:IMS02722 | 1 | RENT CONCENTRATOR 5LPM 7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919282 | 7/31/2023 | RNT CON-5 SERIAL:04H766305  RENTAL:IMS03277 | 1 | RENT CONCENTRATOR 5LPM 7/20/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919282 | 7/31/2023 | RNT REG-H SERIAL:IMS03330  RENTAL:IMS03330 | 1 | RENT H CYLINDER REGULATOR 7/1/2023 TO 7/31/2023 | $5.41 | $5.41 |
| 919282 | 7/31/2023 | RNT REG-H SERIAL:492628  RENTAL:IMS03344 | 1 | RENT H CYLINDER REGULATOR 7/1/2023 TO 7/31/2023 | $5.41 | $5.41 |
| 919282 | 7/31/2023 | RNT CART-E SERIAL:JY0350014  RENTAL:IMS04470 | 1 | RENT E CYLINDER CART 7/1/2023 TO 7/31/2023 | $4.62 | $4.62 |
| 919282 | 7/31/2023 | RNT CON-5 SERIAL:05C626671  RENTAL:IMS05056 | 1 | RENT CONCENTRATOR 5LPM 7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919282 | 7/31/2023 | RNT CART-H SERIAL:IMS06602  RENTAL:IMS06602 | 1 | RENT H CYLINDER CART-WHEELED 7/1/2023 TO 7/31/2023 | $9.73 | $9.73 |
| 919282 | 7/31/2023 | RNT CON-5 SERIAL:05ESZ331448  RENTAL:IMS07366 | 1 | RENT CONCENTRATOR 5LPM 7/20/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919282 | 7/31/2023 | RNT RACK-E-06 SERIAL:IMS07730  RENTAL:IMS07730 | 1 | RENT E CYLINDER RACK 06 COUNT 7/1/2023 TO 7/31/2023 | $11.00 | $11.00 |
| 919282 | 7/31/2023 | RNT HOLDER-E SERIAL:IMS08207  RENTAL:IMS08207 | 1 | RENT E CYLINDER HOLDER FOR W/C 7/1/2023 TO 7/31/2023 | $5.41 | $5.41 |
| 919282 | 7/31/2023 | RNT HOLDER-E SERIAL:IMS11434  RENTAL:IMS11434 | 1 | RENT E CYLINDER HOLDER FOR W/C 7/1/2023 TO 7/31/2023 | $5.41 | $5.41 |
| 919282 | 7/31/2023 | RNT RACK-E-06 SERIAL:IMS23739  RENTAL:IMS23739 | 1 | RENT E CYLINDER RACK 06 COUNT 7/1/2023 TO 7/31/2023 | $11.00 | $11.00 |
| 919282 | 7/31/2023 | RNT CON-5 SERIAL:17CF031765  RENTAL:IMS27459 | 1 | RENT CONCENTRATOR 5LPM 7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| | | | | SUBTOTAL | | |
| | | | | ADJUSTMENT | | |
| | | | | TAX AMOUNT | | |
| | | | | AMOUNT THIS INVOICE INCLUDING TAX | | **Next Page** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THIS IE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 7/31/2023 | 18313 | 008 99958 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**SOLD TO**
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

**SHIP TO**
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | LOC | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|--------------|----------------------|-----|-----|-----|----------|-------|----------|------|
| | | LTC | 0JB | 0CA | | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|------------------------|------|------|-----------|-------------|------------|--------|
| 919282 | 7/31/2023 | RNT CON-10<br>SERIAL:17CF037991   RENTAL:IMS27624 | 1 | RENT CONCENTRATOR 10LPM<br>7/1/2023 TO 7/31/2023 | $77.15 | $77.15 |
| 919282 | 7/31/2023 | RNT CON-5<br>SERIAL:17IF031489   RENTAL:IMS28545 | 1 | RENT CONCENTRATOR 5LPM<br>7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919282 | 7/31/2023 | RNT CON-5<br>SERIAL:17KF021669   RENTAL:IMS28878 | 1 | RENT CONCENTRATOR 5LPM<br>7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919282 | 7/31/2023 | RNT BIPAP<br>SERIAL:5252836   RENTAL:IMS34540 | 1 | RENT BIPAP<br>7/1/2023 TO 7/31/2023 | $210.91 | $210.91 |

| | | |
|---|---|---|
| SUBTOTAL | | $ 631.48 |
| ADJUSTMENT | | $ 0.00 |
| TAX AMOUNT | | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | | **$631.48** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 7/31/2023 | 42767 | 00900469 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

S O L D
T O
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

S H I P
T O
WOODS, ROBBIE
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

*CC-M*

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|
| | | LTC | 0JB | 0CA | | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 919793 | 7/31/2023 | RNT BIPAP SERIAL:23192858696  RENTAL:IMS34679 | 1 | RENT BIPAP 7/1/2023 TO 7/31/2023 | $210.91 | $210.91 |

| | |
|---|---|
| SUBTOTAL | $ 210.91 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$210.91** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 7/28/2023 | 45645 | 00899084 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

SOLD TO:
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

SHIP TO:
ALLEN, AUDREY
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

*C C M*

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 917208 | 7/19/2023 | RSP 1090406 SERIAL: RENTAL: | 1 | AMARA GEL FULL FACE MASK WITH 7/19/2023 TO 7/19/2023 | $274.00 | $274.00 |
| 917208 | 7/19/2023 | AGI HCG72 SERIAL: RENTAL: | 1 | 72" CPAP/BIPAP TUBING RESUABLE 7/19/2023 TO 7/19/2023 | $30.00 | $30.00 |
| 917208 | 7/19/2023 | RSP 312710 SERIAL: RENTAL: | 1 | OXY ENRICHMENT ATTACHMENT 7/19/2023 TO 7/19/2023 | $4.00 | $4.00 |
| 917208 | 7/19/2023 | MCK 32647 SERIAL: RENTAL: | 1 | TUBING OXYGEN CRUSH RES 7" 7/19/2023 TO 7/19/2023 | $0.53 | $0.53 |

| | |
|---|---|
| SUBTOTAL | $ 308.53 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 28.54 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$337.07** |



**ORIGINAL CLAIM / INVOICE**

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 7/31/2023 | 45645 | 009O1251 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

S
O  SHIELDS EL CERRITO
L  3230 Carlson Blvd
D  El Cerrito, CA 94530
T
O

S
H  ALLEN, AUDREY
I  Shields El Cerrito
P  3230 Carlson Blvd
T  El Cerrito, CA 94530
O

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 920575 | 7/31/2023 | RNT BIPAP-ST<br>SERIAL:J325344048464   RENTAL:IMS35769 | 1 | RENT BIPAP ST<br>7/19/2023 TO 7/31/2023 | $243.36 | $243.36 |

| | |
|---|---|
| SUBTOTAL | $ 243.36 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$243.36** |



# MONTH END SUMMARY REPORT

**THIS IS NOT A BILL. PLEASE PAY FROM YOUR INVOICES, NOT THIS SUMMARY**

## SHIELDS EL CERRITO

Dear Sir / Madam,

This summary report contains charges for the current month for the patients listed below:

| Inv Date | Invoice # | Patient | Item | DOS | Amount |
|---|---|---|---|---|---|
| **SHIELDS EL CERRITO** | | | | | |
| 7/5/2023 | 00896570 | Shields El Cerrito, | EZOX GAS CONTENT | 7/5/2023 | $ 78.40 |
| 7/5/2023 | 00896570 | Shields El Cerrito, | DELIVERY/PICKUP FEE - STANDA | 7/5/2023 | $ 17.31 |
| 7/24/2023 | 00898461 | Shields El Cerrito, | EZOX GAS CONTENT | 7/20/2023 | $ 78.40 |
| 7/24/2023 | 00898461 | Shields El Cerrito, | DELIVERY/PICKUP FEE - STANDA | 7/20/2023 | $ 17.31 |
| 7/26/2023 | 00898818 | Shields El Cerrito, | EZOX GAS CONTENT | 7/24/2023 | $ 78.40 |
| 7/26/2023 | 00898818 | Shields El Cerrito, | DELIVERY/PICKUP FEE - STANDA | 7/24/2023 | $ 17.31 |
| 7/28/2023 | 00899084 | ALLEN, AUDREY | AMARA GEL FULL FACE MASK WIT | 7/19/2023 | $ 299.35 |
| 7/28/2023 | 00899084 | ALLEN, AUDREY | 72" CPAP/BIPAP TUBING RESUAB | 7/19/2023 | $ 32.78 |
| 7/28/2023 | 00899084 | ALLEN, AUDREY | OXY ENRICHMENT ATTACHMENT | 7/19/2023 | $ 4.37 |
| 7/28/2023 | 00899084 | ALLEN, AUDREY | TUBING OXYGEN CRUSH RES 7" | 7/19/2023 | $ 0.58 |
| 7/28/2023 | 00899239 | Shields El Cerrito, | EZOX CYLINDER RENTAL | 7/1/2023 | $ 30.31 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT E CYLINDER HOLDER FOR W | 7/1/2023 | $ 5.41 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT E CYLINDER RACK 12 COUN | 7/1/2023 | $ 15.00 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 7/1/2023 | $ 37.86 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 7/20/2023 | $ 37.86 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT H CYLINDER REGULATOR | 7/1/2023 | $ 5.41 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT H CYLINDER REGULATOR | 7/1/2023 | $ 5.41 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT E CYLINDER CART | 7/1/2023 | $ 4.62 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 7/1/2023 | $ 37.86 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT H CYLINDER CART-WHEELED | 7/1/2023 | $ 9.73 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 7/20/2023 | $ 37.86 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT E CYLINDER RACK 06 COUN | 7/1/2023 | $ 11.00 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT E CYLINDER HOLDER FOR W | 7/1/2023 | $ 5.41 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT E CYLINDER HOLDER FOR W | 7/1/2023 | $ 5.41 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT E CYLINDER RACK 06 COUN | 7/1/2023 | $ 11.00 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 7/1/2023 | $ 37.86 |

CONTINUED ON NEXT PAGE

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do no require patient authorization. You, the recipient, are obligate to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received



# MONTH END SUMMARY REPORT

**THIS IS NOT A BILL. PLEASE PAY FROM YOUR INVOICES, NOT THIS SUMMARY**

## SHIELDS EL CERRITO

CONTINUED FROM PREVIOUS PAGE

| Inv Date | Invoice # | Patient | Item | DOS | Amount |
|----------|-----------|---------|------|-----|--------|
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT CONCENTRATOR 10LPM | 7/1/2023 | $ 77.15 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 7/1/2023 | $ 37.86 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 7/1/2023 | $ 37.86 |
| 7/31/2023 | 00899958 | Shields El Cerrito, | RENT BIPAP | 7/1/2023 | $ 210.91 |
| 7/31/2023 | 00900469 | WOODS, ROBBIE | RENT BIPAP | 7/1/2023 | $ 210.91 |
| 7/31/2023 | 00901251 | ALLEN, AUDREY | RENT BIPAP ST | 7/19/2023 | $ 243.36 |

**Total:** **$1,740.26**

Thanking you in advance for your prompt payment.

Sincerely,
Billing Department
Interactive Medical Systems, Inc.

**8/1/2023**

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after



**FACSIMILE**

| | |
|---|---|
| **Date:** | **9/1/2023** |
| **To:** | **SHIELDS EL CERRITO** |
| **Attn:** | **Business Office Manager (A / P) 3230 Carlson Blvd El Cerrito, CA 94530 Phone: 510-525-3212 Fax:      510-525-6832** |
| **From:** | **Interactive Medical Systems Billing Department Phone: 888-877-0209 x200 Fax:      888-877-0212 / 310-227-8229** |
| **Regarding** | **Oxygen Invoices for August** |

**Please call our customer service representative, Lynette Powell with any questions that you may have this month. She can be reached at the number listed above at extension 200, or write your discrepancy on the invoice and fax back to us at 888-877-0212.**

**Thank you for doing business with us!**

**Lynette Powell**

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do not require patient authorization. You, the recipient, are obligated to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received this fax in error and/or are not the intended recipient, please call us immediately at (714) 894-5029 ext. 200 to receive instruction regarding the destruction or return of this sensitive information.



## ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 8/15/2023 | 18313 | 009O2900 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

S O L D T O

SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

S H I P T O

Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIPD | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 922104 | 8/14/2023 | XXX CONT-EZOX SERIAL: RENTAL: | 9 | EZOX GAS CONTENT 8/14/2023 TO 8/14/2023 | $7.84 | $70.56 |
| 922104 | 8/14/2023 | XXX DEL-ND SERIAL: RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD 8/14/2023 TO 8/14/2023 | $17.31 | $17.31 |

| | |
|---|---|
| SUBTOTAL | $ 87.87 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$87.87** |



**ORIGINAL CLAIM / INVOICE**

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 8/30/2023 | 18313 | 00904882 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

S O L D T O
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

S H I P T O
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | DCA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIPD | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 924142 | 8/30/2023 | XXX CONT-EZOX<br>SERIAL:   RENTAL: | 12 | EZOX GAS CONTENT<br>8/30/2023 TO 8/30/2023 | $7.84 | $94.08 |
| 924142 | 8/30/2023 | XXX DEL-ND<br>SERIAL:   RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD<br>8/30/2023 TO 8/30/2023 | $17.31 | $17.31 |

| | |
|---|---|
| SUBTOTAL | $ 111.39 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$111.39** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 8/31/2023 | 18313 | 0090 5405 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

SOLD TO:
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

SHIP TO:
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 924700 | 8/1/2023 | XXX CYL-EZOX SERIAL:  RENTAL: | 12 | EZOX CYLINDER RENTAL 8/1/2023 TO 8/1/2023 | $4.33 | $51.96 |

| | |
|---|---|
| SUBTOTAL | $ 51.96 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$51.96** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 8/31/2023 | 18313 | 00905621 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

SOLD TO:
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

SHIP TO:
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | | LTC | 0JB | 0CA | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 925113 | 8/31/2023 | RNT HOLDER-E SERIAL:IM01093B RENTAL:IM01093B | 1 | RENT E CYLINDER HOLDER FOR W/C 8/1/2023 TO 8/31/2023 | $5.41 | $5.41 |
| 925113 | 8/31/2023 | RNT RACK-E-12 SERIAL:IMS00840 RENTAL:IMS00840 | 1 | RENT E CYLINDER RACK 12 COUNT 8/1/2023 TO 8/31/2023 | $15.00 | $15.00 |
| 925113 | 8/31/2023 | RNT CON-5 SERIAL:07IF021524 RENTAL:IMS02722 | 1 | RENT CONCENTRATOR 5LPM 8/1/2023 TO 8/31/2023 | $37.86 | $37.86 |
| 925113 | 8/31/2023 | RNT CON-5 SERIAL:04H766305 RENTAL:IMS03277 | 1 | RENT CONCENTRATOR 5LPM 8/1/2023 TO 8/31/2023 | $37.86 | $37.86 |
| 925113 | 8/31/2023 | RNT REG-H SERIAL:IMS03330 RENTAL:IMS03330 | 1 | RENT H CYLINDER REGULATOR 8/1/2023 TO 8/31/2023 | $5.41 | $5.41 |
| 925113 | 8/31/2023 | RNT REG-H SERIAL:492628 RENTAL:IMS03344 | 1 | RENT H CYLINDER REGULATOR 8/1/2023 TO 8/31/2023 | $5.41 | $5.41 |
| 925113 | 8/31/2023 | RNT CART-E SERIAL:JY0350014 RENTAL:IMS04470 | 1 | RENT E CYLINDER CART 8/1/2023 TO 8/31/2023 | $4.62 | $4.62 |
| 925113 | 8/31/2023 | RNT CON-5 SERIAL:05C626871 RENTAL:IMS05056 | 1 | RENT CONCENTRATOR 5LPM 8/1/2023 TO 8/31/2023 | $37.86 | $37.86 |
| 925113 | 8/31/2023 | RNT CART-H SERIAL:IMS06602 RENTAL:IMS06602 | 1 | RENT H CYLINDER CART-WHEELED 8/1/2023 TO 8/31/2023 | $9.73 | $9.73 |
| 925113 | 8/31/2023 | RNT CON-5 SERIAL:05ESZ331448 RENTAL:IMS07366 | 1 | RENT CONCENTRATOR 5LPM 8/1/2023 TO 8/31/2023 | $37.86 | $37.86 |
| 925113 | 8/31/2023 | RNT RACK-E-06 SERIAL:IMS07730 RENTAL:IMS07730 | 1 | RENT E CYLINDER RACK 06 COUNT 8/1/2023 TO 8/31/2023 | $11.00 | $11.00 |
| 925113 | 8/31/2023 | RNT HOLDER-E SERIAL:IMS08207 RENTAL:IMS08207 | 1 | RENT E CYLINDER HOLDER FOR W/C 8/1/2023 TO 8/31/2023 | $5.41 | $5.41 |
| 925113 | 8/31/2023 | RNT HOLDER-E SERIAL:IMS11434 RENTAL:IMS11434 | 1 | RENT E CYLINDER HOLDER FOR W/C 8/1/2023 TO 8/31/2023 | $5.41 | $5.41 |
| 925113 | 8/31/2023 | RNT RACK-E-06 SERIAL:IMS23739 RENTAL:IMS23739 | 1 | RENT E CYLINDER RACK 06 COUNT 8/1/2023 TO 8/31/2023 | $11.00 | $11.00 |
| 925113 | 8/31/2023 | RNT CON-5 SERIAL:17CF031765 RENTAL:IMS27459 | 1 | RENT CONCENTRATOR 5LPM 8/1/2023 TO 8/31/2023 | $37.86 | $37.86 |

| | | |
|---|---|---|
| SUBTOTAL | | |
| ADJUSTMENT | | |
| TAX AMOUNT | | |
| AMOUNT THIS INVOICE INCLUDING TAX | ➜ | **Next Page** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 8/31/2023 | 18313 | 00907271 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

S O L D T O:
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

S H I P T O:
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 926447 | 8/31/2023 | RNT CON-5 SERIAL:04D341236  RENTAL:IMS02977 | 1 | RENT CONCENTRATOR 5LPM 8/29/2023 TO 8/31/2023 | $37.86 | $37.86 |
| 926447 | 8/31/2023 | RNT CON-5 SERIAL:08BF020565  RENTAL:IMS09494 | 1 | RENT CONCENTRATOR 5LPM 8/29/2023 TO 8/31/2023 | $37.86 | $37.86 |
| 926447 | 8/31/2023 | RNT CON-5 SERIAL:16HF033257  RENTAL:IMS26744 | 1 | RENT CONCENTRATOR 5LPM 8/29/2023 TO 8/31/2023 | $37.86 | $37.86 |

| | | |
|---|---|---|
| SUBTOTAL | | $ 113.58 |
| ADJUSTMENT | | $ 0.00 |
| TAX AMOUNT | | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | | **$113.58** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 8/31/2023 | 18313 | 009O5621 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

S O L D T O
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

S H I P T O
Shields El Cerrito,
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | LOC | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|
| | | LTC | 0JB | 0CA | | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT | |
|---|---|---|---|---|---|---|---|
| 925113 | 8/31/2023 | RNT CON-10 SERIAL:17CF037991   RENTAL:IMS27624 | 1 | RENT CONCENTRATOR 10LPM *Boyd* 8/1/2023 TO 8/31/2023 | $77.15 | $77.15 | *CCN* |
| 925113 | 8/31/2023 | RNT CON-5 SERIAL:17IF031489   RENTAL:IMS28545 | 1 | RENT CONCENTRATOR 5LPM *Davis* 8/1/2023 TO 8/31/2023 | $37.86 | $37.86 | *ECM* |
| 925113 | 8/31/2023 | RNT CON-5 SERIAL:17KF021669   RENTAL:IMS28878 | 1 | RENT CONCENTRATOR 5LPM *Chapin* 8/1/2023 TO 8/31/2023 | $37.86 | $37.86 | *CCM* |
| 925113 | 8/31/2023 | RNT BIPAP SERIAL:5252836   RENTAL:IMS34540 | 1 | RENT BIPAP *Mandach* 8/1/2023 TO 8/31/2023 | $210.91 | $210.91 | *EC-SK* |

| | | |
|---|---|---|
| SUBTOTAL | | $ 631.48 |
| ADJUSTMENT | | $ 0.00 |
| TAX AMOUNT | | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | | **$631.48** |

*II concentrators*
*2 Bipap*



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 8/31/2023 | 42767 | 00906114 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**SOLD TO:**
SHIELDS EL CERRITO
3230 Carlson Blvd
El Cerrito, CA 94530

**SHIP TO:**
WOODS, ROBBIE  - P(M
Shields El Cerrito
3230 Carlson Blvd
El Cerrito, CA 94530

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|--------------|----------------------|-----|-----|----------|-------|----------|------|
| | | LTC | 0JB | 0CA | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIPD | DESCRIPTION | UNIT PRICE | AMOUNT |
|----------------------|------|------|-----------|-------------|------------|--------|
| 925606 | 8/31/2023 | RNT BIPAP SERIAL:23192858696   RENTAL:IMS34679 | 1 | RENT BIPAP 8/1/2023 TO 8/31/2023 | $210.91 | $210.91 |

| | | |
|---|---|---|
| SUBTOTAL | | $ 210.91 |
| ADJUSTMENT | | $ 0.00 |
| TAX AMOUNT | | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | | **$210.91** |



# MONTH END SUMMARY REPORT

**THIS IS NOT A BILL. PLEASE PAY FROM YOUR INVOICES, NOT THIS SUMMARY**

## SHIELDS EL CERRITO

Dear Sir / Madam,

This summary report contains charges for the current month for the patients listed below:

| Inv Date | Invoice # | Patient | Item | DOS | Amount |
|---|---|---|---|---|---|
| **SHIELDS EL CERRITO** | | | | | |
| 8/15/2023 | 00902900 | Shields El Cerrito, | EZOX GAS CONTENT | 8/14/2023 | $ 70.56 |
| 8/15/2023 | 00902900 | Shields El Cerrito, | DELIVERY/PICKUP FEE - STANDA | 8/14/2023 | $ 17.31 |
| 8/30/2023 | 00904882 | Shields El Cerrito, | EZOX GAS CONTENT | 8/30/2023 | $ 94.08 |
| 8/30/2023 | 00904882 | Shields El Cerrito, | DELIVERY/PICKUP FEE - STANDA | 8/30/2023 | $ 17.31 |
| 8/31/2023 | 00905405 | Shields El Cerrito, | EZOX CYLINDER RENTAL | 8/1/2023 | $ 51.96 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT E CYLINDER HOLDER FOR W | 8/1/2023 | $ 5.41 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT E CYLINDER RACK 12 COUN | 8/1/2023 | $ 15.00 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT H CYLINDER REGULATOR | 8/1/2023 | $ 5.41 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT H CYLINDER REGULATOR | 8/1/2023 | $ 5.41 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT E CYLINDER CART | 8/1/2023 | $ 4.62 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT H CYLINDER CART-WHEELED | 8/1/2023 | $ 9.73 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT E CYLINDER RACK 06 COUN | 8/1/2023 | $ 11.00 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT E CYLINDER HOLDER FOR W | 8/1/2023 | $ 5.41 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT E CYLINDER HOLDER FOR W | 8/1/2023 | $ 5.41 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT E CYLINDER RACK 06 COUN | 8/1/2023 | $ 11.00 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT CONCENTRATOR 10LPM | 8/1/2023 | $ 77.15 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |
| 8/31/2023 | 00905621 | Shields El Cerrito, | RENT BIPAP | 8/1/2023 | $ 210.91 |
| 8/31/2023 | 00906114 | WOODS, ROBBIE | RENT BIPAP | 8/1/2023 | $ 210.91 |
| 8/31/2023 | 00907271 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 8/29/2023 | $ 37.86 |

CONTINUED ON NEXT PAGE

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do no require patient authorization. You, the recipient, are obligate to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received



# MONTH END SUMMARY REPORT

**THIS IS NOT A BILL. PLEASE PAY FROM
YOUR INVOICES, NOT THIS SUMMARY**

## SHIELDS EL CERRITO

CONTINUED FROM PREVIOUS PAGE

| Inv Date | Invoice # | Patient | Item | DOS | Amount |
|----------|-----------|---------|------|-----|--------|
| 8/31/2023 | 00907271 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 8/29/2023 | $ 37.86 |
| 8/31/2023 | 00907271 | Shields El Cerrito, | RENT CONCENTRATOR 5LPM | 8/29/2023 | $ 37.86 |

|  |  |  |  | **Total:** | **$1,207.19** |
|--|--|--|--|--------------|----------------|

Thanking you in advance for your prompt payment.

Sincerely,
Billing Department
Interactive Medical Systems, Inc.

**9/1/2023**

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do no require patient authorization. You, the recipient, are obligate to

 **FACSIMILE**

| | |
|---|---|
| **Date:** | 6/1/2023 |
| **To:** | **SHIELDS RICHMOND** |
| **Attn:** | **Business Office Manager (A / P) 1919 Cutting Blvd Richmond, CA 94804** |
| | **Phone: 510-233-8513** |
| | **Fax:     510-236-7589** |
| **From:** | **Interactive Medical Systems Billing Department** |
| | **Phone: 888-877-0209 x200** |
| | **Fax:     888-877-0212 / 310-227-8229** |
| **Regarding** | **Oxygen Invoices for May** |

**Please call our customer service representative, Lynette Powell with any questions that you may have this month.  She can be reached at the number listed above at extension 200, or write your discrepancy on the invoice and fax back to us at 888-877-0212.**

**Thank you for doing business with us!**

**Lynette Powell**

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do not require patient authorization. You, the recipient, are obligated to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received this fax in error and/or are not the intended recipient, please call us immediately at (714) 894-5029 ext. 200 to receive instruction regarding the destruction or return of this sensitive information..



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 5/18/2023 | 18312 | 00887249 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

S O L D T O
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

S H I P T O
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 906216 | 5/17/2023 | XXX CONT-EZOX SERIAL: RENTAL: | 15 | EZOX GAS CONTENT 5/17/2023 TO 5/17/2023 | $7.84 | $117.60 |
| 906216 | 5/17/2023 | XXX DEL-ND SERIAL: RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD 5/17/2023 TO 5/17/2023 | $17.31 | $17.31 |

| | |
|---|---|
| SUBTOTAL | $ 134.91 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$134.91** |



**ORIGINAL CLAIM / INVOICE**

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 5/31/2023 | 18312 | 00889029 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

S
O SHIELDS RICHMOND
L 1919 Cutting Blvd
D Richmond, CA 94804
T
O

S
H Shields Richmond,
I Shields Richmond
P 1919 Cutting Blvd
T Richmond, CA 94804
O

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 908015 | 5/1/2023 | XXX CYL-EZOX SERIAL:   RENTAL: | 50 | EZOX CYLINDER RENTAL 5/1/2023 TO 5/1/2023 | $4.33 | $216.50 |
| 908015 | 5/1/2023 | XXX CYL-H SERIAL:   RENTAL: | 2 | H CYLINDER RENTAL 5/1/2023 TO 5/1/2023 | $5.41 | $10.82 |

| | |
|---|---|
| SUBTOTAL | $ 227.32 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$227.32** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 5/30/2023 | 18312 | 00888354 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

| SOLD TO | SHIP TO |
|---------|---------|
| SHIELDS RICHMOND<br>1919 Cutting Blvd<br>Richmond, CA 94804 | Shields Richmond,<br>Shields Richmond<br>1919 Cutting Blvd<br>Richmond, CA 94804 |

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 906515 | 5/26/2023 | RNT CON-5<br>SERIAL:17BF021217   RENTAL:IMS27057 | 1 | RENT CONCENTRATOR 5LPM<br>5/1/2023 TO 5/26/2023 | $37.86 | $37.86 |
| 906515 | 5/26/2023 | RNT CON-5<br>SERIAL:04I931573   RENTAL:IMS03962 | 1 | RENT CONCENTRATOR 5LPM<br>5/1/2023 TO 5/26/2023 | $37.86 | $37.86 |
| 906515 | 5/26/2023 | RNT CON-5<br>SERIAL:02K189482   RENTAL:IMS00606 | 1 | RENT CONCENTRATOR 5LPM<br>5/1/2023 TO 5/26/2023 | $37.86 | $37.86 |
| 906515 | 5/26/2023 | RNT CON-5<br>SERIAL:17BF021223   RENTAL:IMS27065 | 1 | RENT CONCENTRATOR 5LPM<br>5/1/2023 TO 5/26/2023 | $37.86 | $37.86 |
| 906515 | 5/26/2023 | RNT CON-5<br>SERIAL:17HF011791   RENTAL:IMS28317 | 1 | RENT CONCENTRATOR 5LPM<br>5/1/2023 TO 5/26/2023 | $37.86 | $37.86 |
| 906515 | 5/26/2023 | RNT CON-5<br>SERIAL:19DF007997   RENTAL:IMS32755 | 1 | RENT CONCENTRATOR 5LPM<br>5/1/2023 TO 5/26/2023 | $37.86 | $37.86 |
| 906515 | 5/26/2023 | RNT CON-5<br>SERIAL:16BF008888   RENTAL:IMS24967 | 1 | RENT CONCENTRATOR 5LPM<br>5/1/2023 TO 5/26/2023 | $37.86 | $37.86 |

| | |
|---|---|
| SUBTOTAL | $ 265.02 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$265.02** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 5/31/2023 | 18312 | 00889332 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**SOLD TO:**
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

**SHIP TO:**
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|--------------|----------------------|-----|-----|----------|-------|----------|------|
| | | LTC | 0JB | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|------------------------|------|------|-----------|-------------|------------|--------|
| 908547 | 5/31/2023 | RNT HOLDER-E SERIAL:IM00475B  RENTAL:IM00475B | 1 | RENT E CYLINDER HOLDER FOR W/C 5/1/2023 TO 5/31/2023 | $5.41 | $5.41 |
| 908547 | 5/31/2023 | RNT HOLDER-E SERIAL:IM00479B  RENTAL:IM00479B | 1 | RENT E CYLINDER HOLDER FOR W/C 5/1/2023 TO 5/31/2023 | $5.41 | $5.41 |
| 908547 | 5/31/2023 | RNT HOLDER-E SERIAL:IM00485B  RENTAL:IM00485B | 1 | RENT E CYLINDER HOLDER FOR W/C 5/1/2023 TO 5/31/2023 | $5.41 | $5.41 |
| 908547 | 5/31/2023 | RNT CON-5 SERIAL:04F536678  RENTAL:IMS03009 | 1 | RENT CONCENTRATOR 5LPM 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| 908547 | 5/31/2023 | RNT CON-5 SERIAL:04D341238  RENTAL:IMS03372 | 1 | RENT CONCENTRATOR 5LPM 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| 908547 | 5/31/2023 | RNT CON-5 SERIAL:04G727956  RENTAL:IMS03474 | 1 | RENT CONCENTRATOR 5LPM 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| 908547 | 5/31/2023 | RNT CON-5 SERIAL:04I933237  RENTAL:IMS03978 | 1 | RENT CONCENTRATOR 5LPM 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| 908547 | 5/31/2023 | RNT COMP SERIAL:0050603  RENTAL:IMS06311 | 1 | RENT COMPRESSOR 50PSI 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| 908547 | 5/31/2023 | RNT CON-5 SERIAL:07BSZ410935  RENTAL:IMS08916 | 1 | RENT CONCENTRATOR 5LPM 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| 908547 | 5/31/2023 | RNT CON-5 SERIAL:09LSZ621159  RENTAL:IMS16042 | 1 | RENT CONCENTRATOR 5LPM 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| 908547 | 5/31/2023 | RNT COMP SERIAL:00004148  RENTAL:IMS18306 | 1 | RENT COMPRESSOR 50PSI 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |
| 908547 | 5/31/2023 | RNT HOLDER-E SERIAL:IMS21277  RENTAL:IMS21277 | 1 | RENT E CYLINDER HOLDER FOR W/C 5/1/2023 TO 5/31/2023 | $5.41 | $5.41 |
| 908547 | 5/31/2023 | RNT CON-10 SERIAL:16KF012872  RENTAL:IMS26634 | 1 | RENT CONCENTRATOR 10LPM 5/1/2023 TO 5/31/2023 | $77.15 | $77.15 |
| 908547 | 5/31/2023 | RNT CON-10 SERIAL:17CF037987  RENTAL:IMS27627 | 1 | RENT CONCENTRATOR 10LPM 5/1/2023 TO 5/31/2023 | $77.15 | $77.15 |
| 908547 | 5/31/2023 | RNT HOLDER-E SERIAL:IMS30036  RENTAL:IMS30036 | 1 | RENT E CYLINDER HOLDER FOR W/C 5/1/2023 TO 5/31/2023 | $5.41 | $5.41 |

| | | | | SUBTOTAL | | |
| | | | | ADJUSTMENT | | |
| | | | | TAX AMOUNT | | |
| | | | | AMOUNT THIS INVOICE INCLUDING TAX | | **Next Page** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 5/31/2023 | 18312 | 00889332 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

S O L D T O:
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

S H I P T O:
Shields Richmond,
Shields Richmond,
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | LOC | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|
| | | LTC | 0JB | 0CA | | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 908547 | 5/31/2023 | RNT HOLDER-E SERIAL:IMS30041  RENTAL:IMS30041 | 1 | RENT E CYLINDER HOLDER FOR W/C 5/1/2023 TO 5/31/2023 | $5.41 | $5.41 |
| 908547 | 5/31/2023 | RNT HOLDER-E SERIAL:IMS30044  RENTAL:IMS30044 | 1 | RENT E CYLINDER HOLDER FOR W/C 5/1/2023 TO 5/31/2023 | $5.41 | $5.41 |
| 908547 | 5/31/2023 | RNT HOLDER-E SERIAL:IMS30049  RENTAL:IMS30049 | 1 | RENT E CYLINDER HOLDER FOR W/C 5/1/2023 TO 5/31/2023 | $5.41 | $5.41 |
| 908547 | 5/31/2023 | RNT CON-5 SERIAL:20BF015339  RENTAL:IMS33277 | 1 | RENT CONCENTRATOR 5LPM 5/1/2023 TO 5/31/2023 | $37.86 | $37.86 |

| | |
|---|---|
| SUBTOTAL | $ 538.32 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$538.32** |

16 *Magnafiator*
8 *Ampurit*



# MONTH END SUMMARY REPORT

**THIS IS NOT A BILL. PLEASE PAY FROM YOUR INVOICES, NOT THIS SUMMARY**

## SHIELDS RICHMOND

Dear Sir / Madam,

This summary report contains charges for the current month for the patients listed below:

| Inv Date | Invoice # | Patient | Item | DOS | Amount |
|----------|-----------|---------|------|-----|--------|
| **SHIELDS RICHMOND** | | | | | |
| 5/18/2023 | 00887249 | Shields Richmond, | EZOX GAS CONTENT | 5/17/2023 | $ 117.60 |
| 5/18/2023 | 00887249 | Shields Richmond, | DELIVERY/PICKUP FEE - STANDA | 5/17/2023 | $ 17.31 |
| 5/30/2023 | 00888354 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/30/2023 | 00888354 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/30/2023 | 00888354 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/30/2023 | 00888354 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/30/2023 | 00888354 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/30/2023 | 00888354 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/30/2023 | 00888354 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889029 | Shields Richmond, | EZOX CYLINDER RENTAL | 5/1/2023 | $ 216.50 |
| 5/31/2023 | 00889029 | Shields Richmond, | H CYLINDER RENTAL | 5/1/2023 | $ 10.82 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 5/1/2023 | $ 5.41 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 5/1/2023 | $ 5.41 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 5/1/2023 | $ 5.41 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT COMPRESSOR 50PSI | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT COMPRESSOR 50PSI | 5/1/2023 | $ 37.86 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 5/1/2023 | $ 5.41 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT CONCENTRATOR 10LPM | 5/1/2023 | $ 77.15 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT CONCENTRATOR 10LPM | 5/1/2023 | $ 77.15 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 5/1/2023 | $ 5.41 |

CONTINUED ON NEXT PAGE

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do no require patient authorization. You, the recipient, are obligate to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received



# MONTH END SUMMARY REPORT

**THIS IS NOT A BILL. PLEASE PAY FROM YOUR INVOICES, NOT THIS SUMMARY**

## SHIELDS RICHMOND

CONTINUED FROM PREVIOUS PAGE

| Inv Date | Invoice # | Patient | Item | DOS | Amount |
|----------|-----------|---------|------|-----|--------|
| 5/31/2023 | 00889332 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 5/1/2023 | $ 5.41 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 5/1/2023 | $ 5.41 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 5/1/2023 | $ 5.41 |
| 5/31/2023 | 00889332 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 5/1/2023 | $ 37.86 |

**Total: $1,165.57**

Thanking you in advance for your prompt payment.

Sincerely,
Billing Department
Interactive Medical Systems, Inc.

**6/1/2023**

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after



**FACSIMILE**

| | |
|---|---|
| **Date:** | **7/2/2023** |
| **To:** | **SHIELDS RICHMOND** |
| **Attn:** | **Business Office Manager (A / P) 1919 Cutting Blvd** |
| | **Richmond, CA 94804** |
| | **Phone: 510-233-8513** |
| | **Fax:    510-236-7589** |
| **From:** | **Interactive Medical Systems** |
| | **Billing Department** |
| | **Phone: 888-877-0209 x200** |
| | **Fax:    888-877-0212 / 310-227-8229** |
| **Regarding** | **Oxygen Invoices for June** |

**Please call our customer service representative, Lynette Powell with any questions that you may have this month.  She can be reached at the number listed above at extension 200, or write your discrepancy on the invoice and fax back to us at 888-877-0212.**

**Thank you for doing business with us!**

**Lynette Powell**

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do not require patient authorization. You, the recipient, are obligated to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received this fax in error and/or are not the intended recipient, please call us immediately at (714) 894-5029 ext. 200 to receive instruction regarding the destruction or return of this sensitive information.



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 6/12/2023 | 18312 | 00891810 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

| SOLD TO | SHIP TO |
|---------|---------|
| SHIELDS RICHMOND<br>1919 Cutting Blvd<br>Richmond, CA 94804 | Shields Richmond,<br>Shields Richmond<br>1919 Cutting Blvd<br>Richmond, CA 94804 |

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 910805 | 6/9/2023 | XXX CONT-EZOX<br>SERIAL:  RENTAL: | 13 | EZOX GAS CONTENT<br>6/9/2023 TO 6/9/2023 | $7.84 | $101.92 |
| 910805 | 6/9/2023 | XXX DEL-ND<br>SERIAL:  RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD<br>6/9/2023 TO 6/9/2023 | $17.31 | $17.31 |

| | | |
|---|---|---|
| SUBTOTAL | | $ 119.23 |
| ADJUSTMENT | | $ 0.00 |
| TAX AMOUNT | | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | | **$119.23** |



**ORIGINAL CLAIM / INVOICE**

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 6/20/2023 | 18312 | 00892703 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

S O L D T O
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

S H I P T O
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|--------------|----------------------|---|-----|-----|----------|-------|---|----------|------|
| | | LTC | IMS | 0CA | | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|------------------------|------|------|-----------|-------------|------------|--------|
| 911765 | 6/20/2023 | XXX CONT-EZOX SERIAL: RENTAL: | 12 | EZOX GAS CONTENT 6/20/2023 TO 6/20/2023 | $7.84 | $94.08 |
| 911765 | 6/20/2023 | XXX DEL-SD-FAC SERIAL: RENTAL: | 1 | DELIVERY/PICKUP FEE - SAME DAY 6/20/2023 TO 6/20/2023 | $147.35 | $147.35 |

| | |
|---|---|
| SUBTOTAL | $ 241.43 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$241.43** |



**ORIGINAL CLAIM / INVOICE**

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 6/30/2023 | 18312 | 00894330 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

SOLD TO:
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

SHIP TO:
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | LTC | SLS IMS | TER 0CA | SHIP VIA | TERMS | INITIALS | PAGE 1 |
|--------------|----------------------|-----|---------|---------|----------|-------|----------|--------|

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---------|------|------|-----------|-------------|-----------|--------|
| 913433 | 6/1/2023 | XXX CYL-EZOX SERIAL: RENTAL: | 53 | EZOX CYLINDER RENTAL 6/1/2023 TO 6/1/2023 | $4.33 | $229.49 |
| 913433 | 6/1/2023 | XXX CYL-H SERIAL: RENTAL: | 2 | H CYLINDER RENTAL 6/1/2023 TO 6/1/2023 | $5.41 | $10.82 |

| | |
|---|---|
| SUBTOTAL | $ 240.31 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | $240.31 |



## ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 6/30/2023 | 18312 | 00894-402 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**SOLD TO:**
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

**SHIP TO:**
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | | LTC | SLS IMS | TER 0CA | SHIP VIA | TERMS | INITIALS | PAGE 1 |
|---|---|---|---|---|---|---|---|---|---|

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 913527 | 6/30/2023 | XXX CONT-EZOX SERIAL: RENTAL: | 16 | EZOX GAS CONTENT 6/30/2023 TO 6/30/2023 | $7.84 | $125.44 |
| 913527 | 6/30/2023 | XXX DEL-ND SERIAL: RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD 6/30/2023 TO 6/30/2023 | $17.31 | $17.31 |

| | |
|---|---|
| SUBTOTAL | $142.75 |
| ADJUSTMENT | $0.00 |
| TAX AMOUNT | $0.00 |
| **AMOUNT THIS INVOICE** INCLUDING TAX | **$142.75** |



# ORIGINAL CLAIM / INVOICE

**PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT**

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 6/30/2023 | 18312 | 00894659 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

SOLD TO
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

SHIP TO
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | LTC | 0JB | 0CA | | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 914022 | 6/30/2023 | RNT HOLDER-E SERIAL:IM00475B RENTAL:IM00475B | 1 | RENT E CYLINDER HOLDER FOR W/C 6/1/2023 TO 6/30/2023 | $5.41 | $5.41 |
| 914022 | 6/30/2023 | RNT HOLDER-E SERIAL:IM00479B RENTAL:IM00479B | 1 | RENT E CYLINDER HOLDER FOR W/C 6/1/2023 TO 6/30/2023 | $5.41 | $5.41 |
| 914022 | 6/30/2023 | RNT HOLDER-E SERIAL:IM00485B RENTAL:IM00485B | 1 | RENT E CYLINDER HOLDER FOR W/C 6/1/2023 TO 6/30/2023 | $5.41 | $5.41 |
| 914022 | 6/30/2023 | RNT CON-5 SERIAL:04F536678 RENTAL:IMS03009 | 1 | RENT CONCENTRATOR 5LPM 6/1/2023 TO 6/30/2023 | $37.86 | $37.86 |
| 914022 | 6/30/2023 | RNT CON-5 SERIAL:04G727956 RENTAL:IMS03474 | 1 | RENT CONCENTRATOR 5LPM 6/1/2023 TO 6/30/2023 | $37.86 | $37.86 |
| 914022 | 6/30/2023 | RNT CON-5 SERIAL:04G678162 RENTAL:IMS03842 | 1 | RENT CONCENTRATOR 5LPM 6/22/2023 TO 6/30/2023 | $37.86 | $37.86 |
| 914022 | 6/30/2023 | RNT CON-5 SERIAL:04I933237 RENTAL:IMS03978 | 1 | RENT CONCENTRATOR 5LPM 6/1/2023 TO 6/30/2023 | $37.86 | $37.86 |
| 914022 | 6/30/2023 | RNT CON-5 SERIAL:05A454978 RENTAL:IMS04392 | 1 | RENT CONCENTRATOR 5LPM 6/22/2023 TO 6/30/2023 | $37.86 | $37.86 |
| 914022 | 6/30/2023 | RNT COMP SERIAL:0050603 RENTAL:IMS06311 | 1 | RENT COMPRESSOR 50PSI 6/1/2023 TO 6/30/2023 | $37.86 | $37.86 |
| 914022 | 6/30/2023 | RNT CON-5 SERIAL:07BSZ410935 RENTAL:IMS08916 | 1 | RENT CONCENTRATOR 5LPM 6/1/2023 TO 6/30/2023 | $37.86 | $37.86 |
| 914022 | 6/30/2023 | RNT CON-5 SERIAL:09LSZ621159 RENTAL:IMS16042 | 1 | RENT CONCENTRATOR 5LPM 6/1/2023 TO 6/30/2023 | $37.86 | $37.86 |
| 914022 | 6/30/2023 | RNT COMP SERIAL:00004148 RENTAL:IMS18306 | 1 | RENT COMPRESSOR 50PSI 6/1/2023 TO 6/30/2023 | $37.86 | $37.86 |
| 914022 | 6/30/2023 | RNT HOLDER-E SERIAL:IMS21277 RENTAL:IMS21277 | 1 | RENT E CYLINDER HOLDER FOR W/C 6/1/2023 TO 6/30/2023 | $5.41 | $5.41 |
| 914022 | 6/30/2023 | RNT CON-5 SERIAL:17AF021257 RENTAL:IMS26931 | 1 | RENT CONCENTRATOR 5LPM 6/22/2023 TO 6/30/2023 | $37.86 | $37.86 |
| 914022 | 6/30/2023 | RNT CON-5 SERIAL:17KF010171 RENTAL:IMS28960 | 1 | RENT CONCENTRATOR 5LPM 6/22/2023 TO 6/30/2023 | $37.86 | $37.86 |
| | | | | **SUBTOTAL** | | |
| | | | | **ADJUSTMENT** | | |
| | | | | **TAX AMOUNT** | | |
| | | | | **AMOUNT THIS INVOICE INCLUDING TAX** | | **Next Page** |



## ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 6/23/2023 | 18312 | 00893122 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

SOLD TO:
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

SHIP TO:
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 911603 | 6/22/2023 | RNT CON-10 SERIAL:16KF012872   RENTAL:IMS26634 | 1 | RENT CONCENTRATOR 10LPM 6/1/2023 TO 6/22/2023 | $77.15 | $77.15 |
| 911603 | 6/22/2023 | RNT CON-10 SERIAL:17CF037987   RENTAL:IMS27627 | 1 | RENT CONCENTRATOR 10LPM 6/1/2023 TO 6/22/2023 | $77.15 | $77.15 |

| | | |
|---|---|---|
| SUBTOTAL | | $ 154.30 |
| ADJUSTMENT | | $ 0.00 |
| TAX AMOUNT | | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | | **$154.30** |



## ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 6/21/2023 | 18312 | 00892805 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

S O L D T O

SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

S H I P T O

Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 911123 | 6/14/2023 | AGI HCG72 SERIAL: RENTAL: | 1 | 72" CPAP/BiPAP TUBING RESUABLE 6/14/2023 TO 6/14/2023 | $30.00 | $30.00 |
| 911123 | 6/14/2023 | RSP 312710 SERIAL: RENTAL: | 1 | OXY ENRICHMENT ATTACHMENT 6/14/2023 TO 6/14/2023 | $4.00 | $4.00 |
| 911123 | 6/14/2023 | MCK 32647 SERIAL: RENTAL: | 1 | TUBING OXYGEN CRUSH RES 7" 6/14/2023 TO 6/14/2023 | $0.53 | $0.53 |
| 911123 | 6/14/2023 | RSP 1070038 SERIAL: RENTAL: | 1 | COMFORTGEL BLUE NASAL MASK WITH 6/14/2023 TO 6/14/2023 | $204.00 | $204.00 |

*Hill M ✓*

| | | |
|---|---|---|
| | SUBTOTAL | $ 238.53 |
| | ADJUSTMENT | $ 0.00 |
| | TAX AMOUNT | $ 20.87 |
| AMOUNT THIS INVOICE INCLUDING TAX | | **$259.40** |



# ORIGINAL CLAIM / INVOICE

**PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT**

| DATE | ACCT. NO | INVOICE NUMBER |
|---|---|---|
| 6/30/2023 | 18312 | 00894 659 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**SOLD TO**
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

**SHIP TO**
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | LOC | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|
| | | LTC | 0JB | 0CA | | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 914022 | 6/30/2023 | RNT HOLDER-E SERIAL:IMS30036  RENTAL:IMS30036 | 1 | RENT E CYLINDER HOLDER FOR W/C 6/1/2023 TO 6/30/2023 | $5.41 | $5.41 |
| 914022 | 6/30/2023 | RNT HOLDER-E SERIAL:IMS30041  RENTAL:IMS30041 | 1 | RENT E CYLINDER HOLDER FOR W/C 6/1/2023 TO 6/30/2023 | $5.41 | $5.41 |
| 914022 | 6/30/2023 | RNT HOLDER-E SERIAL:IMS30044  RENTAL:IMS30044 | 1 | RENT E CYLINDER HOLDER FOR W/C 6/1/2023 TO 6/30/2023 | $5.41 | $5.41 |
| 914022 | 6/30/2023 | RNT HOLDER-E SERIAL:IMS30049  RENTAL:IMS30049 | 1 | RENT E CYLINDER HOLDER FOR W/C 6/1/2023 TO 6/30/2023 | $5.41 | $5.41 |
| 914022 | 6/30/2023 | RNT CON-5 SERIAL:20BF015339  RENTAL:IMS33277 | 1 | RENT CONCENTRATOR 5LPM *Smith* 6/1/2023 TO 6/30/2023 | $37.86 | $37.86 |

| | | |
|---|---|---|
| **SUBTOTAL** | | $ 497.60 |
| **ADJUSTMENT** | | $ 0.00 |
| **TAX AMOUNT** | | $ 0.00 |
| **AMOUNT THIS INVOICE** INCLUDING TAX | | **$497.60** |

*2 Concentrator*
*2 Compressor*
*1 Bipap*

Case: 23-41201   Doc# 38   Filed: 10/12/23   Entered: 10/12/23 19:26:08   Page 100 of 135



# MONTH END SUMMARY REPORT

**THIS IS NOT A BILL. PLEASE PAY FROM YOUR INVOICES, NOT THIS SUMMARY**

## SHIELDS RICHMOND

Dear Sir / Madam,

This summary report contains charges for the current month for the patients listed below:

| Inv Date | Invoice # | Patient | Item | DOS | Amount |
|---|---|---|---|---|---|
| **SHIELDS RICHMOND** | | | | | |
| 6/12/2023 | 00891810 | Shields Richmond, | EZOX GAS CONTENT | 6/9/2023 | $ 101.92 |
| 6/12/2023 | 00891810 | Shields Richmond, | DELIVERY/PICKUP FEE - STANDA | 6/9/2023 | $ 17.31 |
| 6/20/2023 | 00892703 | Shields Richmond, | EZOX GAS CONTENT | 6/20/2023 | $ 94.08 |
| 6/20/2023 | 00892703 | Shields Richmond, | DELIVERY/PICKUP FEE - SAME D | 6/20/2023 | $ 147.35 |
| 6/21/2023 | 00892805 | Shields Richmond, | 72" CPAP/BIPAP TUBING RESUAB | 6/14/2023 | $ 32.63 |
| 6/21/2023 | 00892805 | Shields Richmond, | OXY ENRICHMENT ATTACHMENT | 6/14/2023 | $ 4.35 |
| 6/21/2023 | 00892805 | Shields Richmond, | TUBING OXYGEN CRUSH RES 7" | 6/14/2023 | $ 0.58 |
| 6/21/2023 | 00892805 | Shields Richmond, | COMFORTGEL BLUE NASAL MASK W | 6/14/2023 | $ 221.85 |
| 6/23/2023 | 00893122 | Shields Richmond, | RENT CONCENTRATOR 10LPM | 6/1/2023 | $ 77.15 |
| 6/23/2023 | 00893122 | Shields Richmond, | RENT CONCENTRATOR 10LPM | 6/1/2023 | $ 77.15 |
| 6/30/2023 | 00894330 | Shields Richmond, | EZOX CYLINDER RENTAL | 6/1/2023 | $ 229.49 |
| 6/30/2023 | 00894330 | Shields Richmond, | H CYLINDER RENTAL | 6/1/2023 | $ 10.82 |
| 6/30/2023 | 00894402 | Shields Richmond, | EZOX GAS CONTENT | 6/30/2023 | $ 125.44 |
| 6/30/2023 | 00894402 | Shields Richmond, | DELIVERY/PICKUP FEE - STANDA | 6/30/2023 | $ 17.31 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 6/1/2023 | $ 5.41 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 6/1/2023 | $ 5.41 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 6/1/2023 | $ 5.41 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 6/1/2023 | $ 37.86 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 6/1/2023 | $ 37.86 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 6/22/2023 | $ 37.86 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 6/1/2023 | $ 37.86 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 6/22/2023 | $ 37.86 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT COMPRESSOR 50PSI | 6/1/2023 | $ 37.86 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 6/1/2023 | $ 37.86 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 6/1/2023 | $ 37.86 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT COMPRESSOR 50PSI | 6/1/2023 | $ 37.86 |

CONTINUED ON NEXT PAGE

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do no require patient authorization. You, the recipient, are obligate to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received



# MONTH END SUMMARY REPORT

**THIS IS NOT A BILL. PLEASE PAY FROM YOUR INVOICES, NOT THIS SUMMARY**

## SHIELDS RICHMOND

CONTINUED FROM PREVIOUS PAGE

| Inv Date | Invoice # | Patient | Item | DOS | Amount |
|----------|-----------|---------|------|-----|--------|
| 6/30/2023 | 00894659 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 6/1/2023 | $ 5.41 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 6/22/2023 | $ 37.86 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 6/22/2023 | $ 37.86 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 6/1/2023 | $ 5.41 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 6/1/2023 | $ 5.41 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 6/1/2023 | $ 5.41 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 6/1/2023 | $ 5.41 |
| 6/30/2023 | 00894659 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 6/1/2023 | $ 37.86 |

**Total:** **$1,655.02**

Thanking you in advance for your prompt payment.

Sincerely,
Billing Department
Interactive Medical Systems, Inc.

7/2/2023

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after



**INTERACTIVE MEDICAL SYSTEMS INC**

**FACSIMILE**

| | |
|---|---|
| **Date:** | 8/1/2023 |
| **To:** | **SHIELDS RICHMOND** |
| | |
| **Attn:** | **Business Office Manager (A / P) 1919 Cutting Blvd** |
| | **Richmond, CA 94804** |
| | **Phone: 510-233-8513** |
| | **Fax:    510-236-7589** |
| | |
| **From:** | **Interactive Medical Systems** |
| | **Billing Department** |
| | **Phone: 888-877-0209 x200** |
| | **Fax:    888-877-0212 / 310-227-8229** |
| | |
| **Regarding** | **Oxygen Invoices for July** |

**Please call our customer service representative, Lynette Powell with any questions that you may have this month.  She can be reached at the number listed above at extension 200, or write your discrepancy on the invoice and fax back to us at 888-877-0212.**

**Thank you for doing business with us!**

**Lynette Powell**

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do not require patient authorization. You, the recipient, are obligated to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received this fax in error and/or are not the intended recipient, please call us immediately at (714) 894-5029 ext. 200 to receive instruction regarding the destruction or return of this sensitive information.


**INTERACTIVE MEDICAL SYSTEMS INC**

# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 7/7/2023 | 18312 | 00896850 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**S O L D T O**
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

**S H I P T O**
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | | LTC | IMS | 0CA | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 915898 | 7/6/2023 | XXX CONT-EZOX SERIAL: RENTAL: | 8 | EZOX GAS CONTENT 7/6/2023 TO 7/6/2023 | $7.84 | $62.72 |
| 915898 | 7/6/2023 | XXX DEL-ND SERIAL: RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD 7/6/2023 TO 7/6/2023 | $17.31 | $17.31 |

| | | |
|---|---|---|
| SUBTOTAL | | $ 80.03 |
| ADJUSTMENT | | $ 0.00 |
| TAX AMOUNT | | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | | **$80.03** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 7/26/2023 | 18312 | 00898821 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
P.O. BOX 843789
LOS ANGELES, CA 90084-3789
888-877-0209

SOLD TO:
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

SHIP TO:
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIPD | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 917954 | 7/25/2023 | XXX CONT-EZOX SERIAL: RENTAL: | 16 | EZOX GAS CONTENT 7/25/2023 TO 7/25/2023 | $7.84 | $125.44 |
| 917954 | 7/25/2023 | XXX DEL-ND SERIAL: RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD 7/25/2023 TO 7/25/2023 | $17.31 | $17.31 |

| | |
|---|---|
| SUBTOTAL | $ 142.75 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$142.75** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 7/28/2023 | 18312 | 00899241 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

SOLD TO
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

SHIP TO
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIPD | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 918439 | 7/1/2023 | XXX CYL-EZOX SERIAL: RENTAL: | 54 | EZOX CYLINDER RENTAL 7/1/2023 TO 7/1/2023 | $4.33 | $233.82 |
| 918439 | 7/1/2023 | XXX CYL-H SERIAL: RENTAL: | 2 | H CYLINDER RENTAL 7/1/2023 TO 7/1/2023 | $5.41 | $10.82 |

| | |
|---|---|
| SUBTOTAL | $ 244.64 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$244.64** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 7/31/2023 | 18312 | 00899628 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

| S O L D T O | S H I P T O |
|---|---|
| SHIELDS RICHMOND<br>1919 Cutting Blvd<br>Richmond, CA 94804 | Shields Richmond,<br>Shields Richmond<br>1919 Cutting Blvd<br>Richmond, CA 94804 |

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 918700 | 7/28/2023 | XXX CONT-EZOX<br>SERIAL:   RENTAL: | 10 | EZOX GAS CONTENT<br>7/28/2023 TO 7/28/2023 | $7.84 | $78.40 |
| 918700 | 7/28/2023 | XXX DEL-SD-FAC<br>SERIAL:   RENTAL: | 1 | DELIVERY/PICKUP FEE - SAME DAY<br>7/28/2023 TO 7/28/2023 | $147.35 | $147.35 |

| | |
|---|---|
| SUBTOTAL | $ 225.75 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$225.75** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 7/31/2023 | 18312 | 00899957 |

PLEASE MAKE CHECKS PAYABLE TO
AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**S O L D  T O**
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

**S H I P  T O**
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | 0JB | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 919281 | 7/31/2023 | RNT HOLDER-E SERIAL:IM00475B  RENTAL:IM00475B | 1 | RENT E CYLINDER HOLDER FOR W/C 7/1/2023 TO 7/31/2023 | $5.41 | $5.41 |
| 919281 | 7/31/2023 | RNT HOLDER-E SERIAL:IM00479B  RENTAL:IM00479B | 1 | RENT E CYLINDER HOLDER FOR W/C 7/1/2023 TO 7/31/2023 | $5.41 | $5.41 |
| 919281 | 7/31/2023 | RNT HOLDER-E SERIAL:IM00485B  RENTAL:IM00485B | 1 | RENT E CYLINDER HOLDER FOR W/C 7/1/2023 TO 7/31/2023 | $5.41 | $5.41 |
| 919281 | 7/31/2023 | RNT CON-5 SERIAL:04F536678  RENTAL:IMS03009 | 1 | RENT CONCENTRATOR 5LPM 7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919281 | 7/31/2023 | RNT CON-5 SERIAL:04G727956  RENTAL:IMS03474 | 1 | RENT CONCENTRATOR 5LPM 7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919281 | 7/31/2023 | RNT CON-5 SERIAL:04G678162  RENTAL:IMS03842 | 1 | RENT CONCENTRATOR 5LPM 7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919281 | 7/31/2023 | RNT CON-5 SERIAL:04I933237  RENTAL:IMS03978 | 1 | RENT CONCENTRATOR 5LPM 7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919281 | 7/31/2023 | RNT CON-5 SERIAL:05A454978  RENTAL:IMS04392 | 1 | RENT CONCENTRATOR 5LPM 7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919281 | 7/31/2023 | RNT COMP SERIAL:0050603  RENTAL:IMS06311 | 1 | RENT COMPRESSOR 50PSI 7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919281 | 7/31/2023 | RNT CON-5 SERIAL:07BSZ410935  RENTAL:IMS08916 | 1 | RENT CONCENTRATOR 5LPM 7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919281 | 7/31/2023 | RNT CON-5 SERIAL:09LSZ621159  RENTAL:IMS16042 | 1 | RENT CONCENTRATOR 5LPM 7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919281 | 7/31/2023 | RNT COMP SERIAL:00004148  RENTAL:IMS18306 | 1 | RENT COMPRESSOR 50PSI 7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919281 | 7/31/2023 | RNT HOLDER-E SERIAL:IMS21277  RENTAL:IMS21277 | 1 | RENT E CYLINDER HOLDER FOR W/C 7/1/2023 TO 7/31/2023 | $5.41 | $5.41 |
| 919281 | 7/31/2023 | RNT CON-5 SERIAL:17AF021257  RENTAL:IMS26931 | 1 | RENT CONCENTRATOR 5LPM 7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| 919281 | 7/31/2023 | RNT CON-5 SERIAL:17KF010171  RENTAL:IMS28960 | 1 | RENT CONCENTRATOR 5LPM 7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |
| | | | | SUBTOTAL | | |
| | | | | ADJUSTMENT | | |
| | | | | TAX AMOUNT | | |
| | | | | AMOUNT THIS INVOICE INCLUDING TAX | | **Next Page** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 7/31/2023 | 18312 | 00899957 |

PLEASE MAKE CHECKS PAYABLE TO
AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

| SOLD TO | SHIP TO |
|---------|---------|
| SHIELDS RICHMOND 1919 Cutting Blvd Richmond, CA 94804 | Shields Richmond, Shields Richmond 1919 Cutting Blvd Richmond, CA 94804 |

| ORDER NUMBER | PURCHASE ORDER NUMBER | LOC | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|
| | | LTC | 0JB | 0CA | | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 919281 | 7/31/2023 | RNT HOLDER-E SERIAL:IMS30036   RENTAL:IMS30036 | 1 | RENT E CYLINDER HOLDER FOR W/C 7/1/2023 TO 7/31/2023 | $5.41 | $5.41 |
| 919281 | 7/31/2023 | RNT HOLDER-E SERIAL:IMS30041   RENTAL:IMS30041 | 1 | RENT E CYLINDER HOLDER FOR W/C 7/1/2023 TO 7/31/2023 | $5.41 | $5.41 |
| 919281 | 7/31/2023 | RNT HOLDER-E SERIAL:IMS30044   RENTAL:IMS30044 | 1 | RENT E CYLINDER HOLDER FOR W/C 7/1/2023 TO 7/31/2023 | $5.41 | $5.41 |
| 919281 | 7/31/2023 | RNT HOLDER-E SERIAL:IMS30049   RENTAL:IMS30049 | 1 | RENT E CYLINDER HOLDER FOR W/C 7/1/2023 TO 7/31/2023 | $5.41 | $5.41 |
| 919281 | 7/31/2023 | RNT CON-5 SERIAL:20BF015339   RENTAL:IMS33277 | 1 | RENT CONCENTRATOR 5LPM 7/1/2023 TO 7/31/2023 | $37.86 | $37.86 |

| | |
|---|---|
| SUBTOTAL | $ 497.60 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | $497.60 |

16 O2Concentrator
2 Compressor



# MONTH END SUMMARY REPORT

**THIS IS NOT A BILL.  PLEASE PAY FROM
YOUR INVOICES, NOT THIS SUMMARY**

---

## SHIELDS RICHMOND

Dear Sir / Madam,

This summary report contains charges for the current month for the patients listed below:

| Inv Date | Invoice # | Patient | Item | DOS | Amount |
|---|---|---|---|---|---|
| **SHIELDS RICHMOND** | | | | | |
| 7/7/2023 | 00896850 | Shields Richmond, | EZOX GAS CONTENT | 7/6/2023 | $ 62.72 |
| 7/7/2023 | 00896850 | Shields Richmond, | DELIVERY/PICKUP FEE - STANDA | 7/6/2023 | $ 17.31 |
| 7/26/2023 | 00898821 | Shields Richmond, | EZOX GAS CONTENT | 7/25/2023 | $ 125.44 |
| 7/26/2023 | 00898821 | Shields Richmond, | DELIVERY/PICKUP FEE - STANDA | 7/25/2023 | $ 17.31 |
| 7/28/2023 | 00899241 | Shields Richmond, | EZOX CYLINDER RENTAL | 7/1/2023 | $ 233.82 |
| 7/28/2023 | 00899241 | Shields Richmond, | H CYLINDER RENTAL | 7/1/2023 | $ 10.82 |
| 7/31/2023 | 00899628 | Shields Richmond, | EZOX GAS CONTENT | 7/28/2023 | $ 78.40 |
| 7/31/2023 | 00899628 | Shields Richmond, | DELIVERY/PICKUP FEE - SAME D | 7/28/2023 | $ 147.35 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 7/1/2023 | $ 5.41 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 7/1/2023 | $ 5.41 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 7/1/2023 | $ 5.41 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 7/1/2023 | $ 37.86 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 7/1/2023 | $ 37.86 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 7/1/2023 | $ 37.86 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 7/1/2023 | $ 37.86 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 7/1/2023 | $ 37.86 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT COMPRESSOR 50PSI | 7/1/2023 | $ 37.86 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 7/1/2023 | $ 37.86 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 7/1/2023 | $ 37.86 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT COMPRESSOR 50PSI | 7/1/2023 | $ 37.86 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 7/1/2023 | $ 5.41 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 7/1/2023 | $ 37.86 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 7/1/2023 | $ 37.86 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 7/1/2023 | $ 5.41 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 7/1/2023 | $ 5.41 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 7/1/2023 | $ 5.41 |

CONTINUED ON NEXT PAGE

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do no require patient authorization. You, the recipient, are obligate to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received



# MONTH END SUMMARY REPORT

**THIS IS NOT A BILL. PLEASE PAY FROM YOUR INVOICES, NOT THIS SUMMARY**

**SHIELDS RICHMOND**

CONTINUED FROM PREVIOUS PAGE

| Inv Date | Invoice # | Patient | Item | DOS | Amount |
|----------|-----------|---------|------|-----|--------|
| 7/31/2023 | 00899957 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 7/1/2023 | $ 5.41 |
| 7/31/2023 | 00899957 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 7/1/2023 | $ 37.86 |
| | | | | **Total:** | **$1,190.77** |

Thanking you in advance for your prompt payment.

Sincerely,
Billing Department
Interactive Medical Systems, Inc.

**8/1/2023**

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do not require patient authorization. You, the recipient, are obligate to



**FACSIMILE**

| | |
|---|---|
| **Date:** | **9/1/2023** |
| **To:** | **SHIELDS RICHMOND** |
| | |
| **Attn:** | **Business Office Manager (A / P) 1919 Cutting Blvd** |
| | **Richmond, CA 94804** |
| | **Phone: 510-233-8513** |
| | **Fax:    510-236-7589** |
| | |
| **From:** | **Interactive Medical Systems** |
| | **Billing Department** |
| | **Phone: 888-877-0209 x200** |
| | **Fax:    888-877-0212 / 310-227-8229** |
| | |
| **Regarding** | **Oxygen Invoices for August** |

**Please call our customer service representative, Lynette Powell with any questions that you may have this month.  She can be reached at the number listed above at extension 200, or write your discrepancy on the invoice and fax back to us at 888-877-0212.**

**Thank you for doing business with us!**

**Lynette Powell**

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do not require patient authorization. You, the recipient, are obligated to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received this fax in error and/or are not the intended recipient, please call us immediately at (714) 894-5029 ext. 200 to receive instruction regarding the destruction or return of this sensitive information.



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|---|---|---|
| 8/9/2023 | 18312 | 00902435 |

**REVISED**
7:12 am, Sep 02, 2023

PLEASE MAKE CHECKS PAYABLE TO
AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

S O L D T O
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

S H I P T O
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 921568 | 8/9/2023 | XXX DEL-ND<br>SERIAL:   RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD<br>8/9/2023 TO 8/9/2023 | $17.13 | $17.13 |

| | |
|---|---|
| SUBTOTAL | $ 17.13 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$17.13** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|---|---|---|
| 8/1/2023 | 18312 | 00901650 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

SOLD TO:
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

SHIP TO:
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIPD | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 920757 | 8/1/2023 | XXX CONT-EZOX SERIAL: RENTAL: | 14 | EZOX GAS CONTENT 8/1/2023 TO 8/1/2023 | $7.84 | $109.76 |
| 920757 | 8/1/2023 | XXX DEL-ND SERIAL: RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD 8/1/2023 TO 8/1/2023 | $17.31 | $17.31 |

| | |
|---|---|
| SUBTOTAL | $ 127.07 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| **AMOUNT THIS INVOICE INCLUDING TAX** | **$127.07** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 8/9/2023 | 18312 | 00902435 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**SOLD TO**
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

**SHIP TO**
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|--------------|----------------------|-----|-----|----------|-------|----------|------|
| | | LTC IMS | OCA | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----------------------|------|------|-----------|-------------|-----------|--------|
| 921568 | 8/9/2023 | XXX CONT-EZOX SERIAL: RENTAL: | 17 | EZOX GAS CONTENT 8/9/2023 TO 8/9/2023 | $7.84 | $133.28 |

| | |
|---|---|
| SUBTOTAL | $ 133.28 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | $133.28 |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 8/16/2023 | 18312 | 00903095 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

SOLD TO
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

SHIP TO
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 922286 | 8/16/2023 | XXX CONT-EZOX SERIAL:   RENTAL: | 14 | EZOX GAS CONTENT 8/16/2023 TO 8/16/2023 | $7.84 | $109.76 |
| 922286 | 8/16/2023 | XXX DEL-ND SERIAL:   RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD 8/16/2023 TO 8/16/2023 | $17.31 | $17.31 |

| | |
|---|---|
| SUBTOTAL | $ 127.07 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$127.07** |



## ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 8/23/2023 | 18312 | 00903868 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**SOLD TO:**
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

**SHIP TO:**
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|--------------|----------------------|-----|-----|----------|-------|----------|------|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|------------------------|------|------|-----------|-------------|-----------|--------|
| 923060 | 8/22/2023 | XXX CONT-EZOX SERIAL:   RENTAL: | 22 | EZOX GAS CONTENT 8/22/2023 TO 8/22/2023 | $7.84 | $172.48 |
| 923060 | 8/22/2023 | XXX DEL-ND SERIAL:   RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD 8/22/2023 TO 8/22/2023 | $17.31 | $17.31 |

| | |
|---|---|
| SUBTOTAL | $ 189.79 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$189.79** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 8/30/2023 | 18312 | 009O4925 |

PLEASE MAKE CHECKS PAYABLE TO
AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**SOLD TO**
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

**SHIP TO**
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | | SLS | TER | SHIP VIA | TERMS | | INITALS | PAGE |
|---|---|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 924213 | 8/29/2023 | XXX CONT-EZOX SERIAL: RENTAL: | 20 | EZOX GAS CONTENT 8/29/2023 TO 8/29/2023 | $7.84 | $156.80 |
| 924213 | 8/29/2023 | XXX DEL-ND SERIAL: RENTAL: | 1 | DELIVERY/PICKUP FEE - STANDARD 8/29/2023 TO 8/29/2023 | $17.31 | $17.31 |

| | |
|---|---|
| SUBTOTAL | $ 174.11 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$174.11** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|---|---|---|
| 8/31/2023 | 18312 | 00905406 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
P.O. BOX 843789
LOS ANGELES, CA 90084-3789
888-877-0209

**SOLD TO:**
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

**SHIP TO:**
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIPD | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 924701 | 8/1/2023 | XXX CYL-EZOX SERIAL: RENTAL: | 45 | EZOX CYLINDER RENTAL 8/1/2023 TO 8/1/2023 | $4.33 | $194.85 |
| 924701 | 8/1/2023 | XXX CYL-H SERIAL: RENTAL: | 2 | H CYLINDER RENTAL 8/1/2023 TO 8/1/2023 | $5.41 | $10.82 |

| | |
|---|---|
| SUBTOTAL | $ 205.67 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$205.67** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 8/30/2023 | 18312 | 00904707 |

PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

SOLD TO:
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

SHIP TO:
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|--------------|----------------------|-----|-----|----------|-------|----------|------|
| | | LTC | IMS | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----------------------|------|------|-----------|-------------|------------|--------|
| 923210 | 8/24/2023 | RNT CON-5 SERIAL:04F536678 RENTAL:IMS03009 | 1 | RENT CONCENTRATOR 5LPM 8/1/2023 TO 8/24/2023 | $37.86 | $37.86 |
| 923210 | 8/24/2023 | RNT CON-5 SERIAL:17AF021257 RENTAL:IMS26931 | 1 | RENT CONCENTRATOR 5LPM 8/1/2023 TO 8/24/2023 | $37.86 | $37.86 |

| | |
|---|---|
| SUBTOTAL | $ 75.72 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$75.72** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 8/31/2023 | 18312 | 00905620 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

| SOLD TO | SHIP TO |
|---------|---------|
| SHIELDS RICHMOND<br>1919 Cutting Blvd<br>Richmond, CA 94804 | Shields Richmond,<br>Shields Richmond<br>1919 Cutting Blvd<br>Richmond, CA 94804 |

| ORDER NUMBER | PURCHASE ORDER NUMBER | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|
| | | LTC | 0JB | 0CA | | | 1 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIPD | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 925112 | 8/31/2023 | RNT HOLDER-E<br>SERIAL:IM00475B   RENTAL:IM00475B | 1 | RENT E CYLINDER HOLDER FOR W/C<br>8/1/2023 TO 8/31/2023 | $5.41 | $5.41 |
| 925112 | 8/31/2023 | RNT HOLDER-E<br>SERIAL:IM00479B   RENTAL:IM00479B | 1 | RENT E CYLINDER HOLDER FOR W/C<br>8/1/2023 TO 8/31/2023 | $5.41 | $5.41 |
| 925112 | 8/31/2023 | RNT HOLDER-E<br>SERIAL:IM00485B   RENTAL:IM00485B | 1 | RENT E CYLINDER HOLDER FOR W/C<br>8/1/2023 TO 8/31/2023 | $5.41 | $5.41 |
| 925112 | 8/31/2023 | RNT CON-5<br>SERIAL:04G727956   RENTAL:IMS03474 | 1 | RENT CONCENTRATOR 5LPM<br>8/1/2023 TO 8/31/2023 | $37.86 | $37.86 |
| 925112 | 8/31/2023 | RNT CON-5<br>SERIAL:04G678162   RENTAL:IMS03842 | 1 | RENT CONCENTRATOR 5LPM<br>8/1/2023 TO 8/31/2023 | $37.86 | $37.86 |
| 925112 | 8/31/2023 | RNT CON-5<br>SERIAL:04I933237   RENTAL:IMS03978 | 1 | RENT CONCENTRATOR 5LPM<br>8/1/2023 TO 8/31/2023 | $37.86 | $37.86 |
| 925112 | 8/31/2023 | RNT CON-5<br>SERIAL:05A454978   RENTAL:IMS04392 | 1 | RENT CONCENTRATOR 5LPM<br>8/1/2023 TO 8/31/2023 | $37.86 | $37.86 |
| 925112 | 8/31/2023 | RNT COMP<br>SERIAL:0050603   RENTAL:IMS06311 | 1 | RENT COMPRESSOR 50PSI<br>8/1/2023 TO 8/31/2023 | $37.86 | $37.86 |
| 925112 | 8/31/2023 | RNT CON-5<br>SERIAL:07BSZ410935   RENTAL:IMS08916 | 1 | RENT CONCENTRATOR 5LPM<br>8/1/2023 TO 8/31/2023 | $37.86 | $37.86 |
| 925112 | 8/31/2023 | RNT COMP<br>SERIAL:00004148   RENTAL:IMS18306 | 1 | RENT COMPRESSOR 50PSI<br>8/1/2023 TO 8/31/2023 | $37.86 | $37.86 |
| 925112 | 8/31/2023 | RNT HOLDER-E<br>SERIAL:IMS21277   RENTAL:IMS21277 | 1 | RENT E CYLINDER HOLDER FOR W/C<br>8/1/2023 TO 8/31/2023 | $5.41 | $5.41 |
| 925112 | 8/31/2023 | RNT CON-10<br>SERIAL:16KF012872   RENTAL:IMS26634 | 1 | RENT CONCENTRATOR 10LPM<br>8/24/2023 TO 8/31/2023 | $77.15 | $77.15 |
| 925112 | 8/31/2023 | RNT CON-5<br>SERIAL:16IF010800   RENTAL:IMS26750 | 1 | RENT CONCENTRATOR 5LPM<br>8/24/2023 TO 8/31/2023 | $37.86 | $37.86 |
| 925112 | 8/31/2023 | RNT CON-5<br>SERIAL:17KF010171   RENTAL:IMS28960 | 1 | RENT CONCENTRATOR 5LPM<br>8/1/2023 TO 8/31/2023 | $37.86 | $37.86 |
| 925112 | 8/31/2023 | RNT HOLDER-E<br>SERIAL:IMS30036   RENTAL:IMS30036 | 1 | RENT E CYLINDER HOLDER FOR W/C<br>8/1/2023 TO 8/31/2023 | $5.41 | $5.41 |
| | | | | SUBTOTAL | | |
| | | | | ADJUSTMENT | | |
| | | | | TAX AMOUNT | | |
| | | | | AMOUNT THIS INVOICE INCLUDING TAX | | **Next Page** |



# ORIGINAL CLAIM / INVOICE

PLEASE INCLUDE THESE NUMBERS WITH YOUR PAYMENT TO INSURE PROPER CREDIT

| DATE | ACCT. NO | INVOICE NUMBER |
|------|----------|----------------|
| 8/31/2023 | 18312 | 009 05620 |

**PLEASE MAKE CHECKS PAYABLE TO AND MAIL TO:**

**INTERACTIVE MEDICAL SYSTEMS, INC.**
**P.O. BOX 843789**
**LOS ANGELES, CA 90084-3789**
**888-877-0209**

**SOLD TO**
SHIELDS RICHMOND
1919 Cutting Blvd
Richmond, CA 94804

**SHIP TO**
Shields Richmond,
Shields Richmond
1919 Cutting Blvd
Richmond, CA 94804

| ORDER NUMBER | PURCHASE ORDER NUMBER | LOC | SLS | TER | SHIP VIA | TERMS | INITIALS | PAGE |
|---|---|---|---|---|---|---|---|---|
| | | LTC | 0JB | 0CA | | | | 2 |

| SHIPPING ORDER NUMBER | DATE | ITEM | QTY SHIP'D | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 925112 | 8/31/2023 | RNT HOLDER-E SERIAL:IMS30041 RENTAL:IMS30041 | 1 | RENT E CYLINDER HOLDER FOR W/C 8/1/2023 TO 8/31/2023 | $5.41 | $5.41 |
| 925112 | 8/31/2023 | RNT HOLDER-E SERIAL:IMS30044 RENTAL:IMS30044 | 1 | RENT E CYLINDER HOLDER FOR W/C 8/1/2023 TO 8/31/2023 | $5.41 | $5.41 |
| 925112 | 8/31/2023 | RNT HOLDER-E SERIAL:IMS30049 RENTAL:IMS30049 | 1 | RENT E CYLINDER HOLDER FOR W/C 8/1/2023 TO 8/31/2023 | $5.41 | $5.41 |
| 925112 | 8/31/2023 | RNT CON-5 SERIAL:20BF015339 RENTAL:IMS33277 | 1 | RENT CONCENTRATOR 5LPM 8/1/2023 TO 8/31/2023 | $37.86 | $37.86 |

| | |
|---|---|
| SUBTOTAL | $ 499.03 |
| ADJUSTMENT | $ 0.00 |
| TAX AMOUNT | $ 0.00 |
| AMOUNT THIS INVOICE INCLUDING TAX | **$499.03** |

ll Ctrolcadrafor

2 Cirylicler



# MONTH END SUMMARY REPORT

**THIS IS NOT A BILL. PLEASE PAY FROM YOUR INVOICES, NOT THIS SUMMARY**

## SHIELDS RICHMOND

Dear Sir / Madam,

This summary report contains charges for the current month for the patients listed below:

| Inv Date | Invoice # | Patient | Item | DOS | Amount |
|----------|-----------|---------|------|-----|--------|
| **SHIELDS RICHMOND** | | | | | |
| 8/1/2023 | 00901650 | Shields Richmond, | EZOX GAS CONTENT | 8/1/2023 | $ 109.76 |
| 8/1/2023 | 00901650 | Shields Richmond, | DELIVERY/PICKUP FEE - STANDA | 8/1/2023 | $ 17.31 |
| 8/9/2023 | 00902435 | Shields Richmond, | EZOX GAS CONTENT | 8/9/2023 | $ 133.28 |
| 8/16/2023 | 00903095 | Shields Richmond, | EZOX GAS CONTENT | 8/16/2023 | $ 109.76 |
| 8/16/2023 | 00903095 | Shields Richmond, | DELIVERY/PICKUP FEE - STANDA | 8/16/2023 | $ 17.31 |
| 8/23/2023 | 00903868 | Shields Richmond, | EZOX GAS CONTENT | 8/22/2023 | $ 172.48 |
| 8/23/2023 | 00903868 | Shields Richmond, | DELIVERY/PICKUP FEE - STANDA | 8/22/2023 | $ 17.31 |
| 8/30/2023 | 00904707 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |
| 8/30/2023 | 00904707 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |
| 8/30/2023 | 00904925 | Shields Richmond, | EZOX GAS CONTENT | 8/29/2023 | $ 156.80 |
| 8/30/2023 | 00904925 | Shields Richmond, | DELIVERY/PICKUP FEE - STANDA | 8/29/2023 | $ 17.31 |
| 8/31/2023 | 00905406 | Shields Richmond, | EZOX CYLINDER RENTAL | 8/1/2023 | $ 194.85 |
| 8/31/2023 | 00905406 | Shields Richmond, | H CYLINDER RENTAL | 8/1/2023 | $ 10.82 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 8/1/2023 | $ 5.41 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 8/1/2023 | $ 5.41 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 8/1/2023 | $ 5.41 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT COMPRESSOR 50PSI | 8/1/2023 | $ 37.86 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT COMPRESSOR 50PSI | 8/1/2023 | $ 37.86 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 8/1/2023 | $ 5.41 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT CONCENTRATOR 10LPM | 8/24/2023 | $ 77.15 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 8/24/2023 | $ 37.86 |

CONTINUED ON NEXT PAGE

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after appropriate authorization from the patient or under circumstances that do no require patient authorization. You, the recipient, are obligate to maintain it in a safe, secure, and confidential manner. Re-disclosure without additional patient consent or as permitted by law is prohibited. Unauthorized re-disclosure or failure to maintain confidentiality could subject you to penalties under federal and state law. If you have received



# MONTH END SUMMARY REPORT

**THIS IS NOT A BILL. PLEASE PAY FROM YOUR INVOICES, NOT THIS SUMMARY**

## SHIELDS RICHMOND

CONTINUED FROM PREVIOUS PAGE

| Inv Date | Invoice # | Patient | Item | DOS | Amount |
|----------|-----------|---------|------|-----|--------|
| 8/31/2023 | 00905620 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 8/1/2023 | $ 5.41 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 8/1/2023 | $ 5.41 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 8/1/2023 | $ 5.41 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT E CYLINDER HOLDER FOR W | 8/1/2023 | $ 5.41 |
| 8/31/2023 | 00905620 | Shields Richmond, | RENT CONCENTRATOR 5LPM | 8/1/2023 | $ 37.86 |

**Total: $1,548.87**

Thanking you in advance for your prompt payment.

Sincerely,
Billing Department
Interactive Medical Systems, Inc.

**9/1/2023**

Health Care Information is personal and sensitive information related to a person's healthcare. Such information is being faxed to you after

# EXHIBIT 5

MICHAEL JAY BERGER (State Bar # 100291)
LAW OFFICES OF MICHAEL JAY BERGER
9454 Wilshire Boulevard, 6th Floor
Beverly Hills, California 90212
T: (310) 271.6223
F: (310) 271.9805
E: Michael.Berger@bankruptcypower.com

Proposed Counsel for Debtor-in-Possession
Shields Nursing Centers, Inc.

## UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## OAKLAND DIVISION

| | |
|---|---|
| In re:<br><br>Shields Nursing Centers, Inc.,<br><br>          Debtor-in-Possession. | CASE NO.: 23-bk-41201 CN11<br><br>Chapter 11<br><br>**[PROPOSED] ORDER ON DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS**<br><br>Date:<br>Time:<br>Place: U.S. Bankruptcy Court<br>      Courtroom 215<br>      1300 Clay Street<br>      Oakland, CA 94612 |

1

[PROPOSED] ORDER ON DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS

This matter came on for hearing on _____, 2023 (the "Hearing") to consider the Debtor's Motion Pursuant to Section 383(b) and 105(a) of the Bankruptcy Code for Order Authorizing Debtor to Pay Critical Vendors (the "Motion") filed by Shields Nursing Centers, Inc., the debtor and debtor in possession in the above-captioned case ("Debtor") in the above-captioned chapter 11 case (the "Chapter 11 Case") for the entry of an Order authorizing, but not directing, the Debtor to pay Critical Vendors pursuant to Sections 105(a), and 363 of title 11 of the United States Code (the "Bankruptcy Code"). The Court having considered the Motion and the evidence submitted in support thereof and upon the pleadings filed with, and the proceedings held before the Court, and, after due deliberation, sufficient cause appearing therefore, the Court makes the following findings of fact and conclusions of law:

**IT IS FOUND, DETERMINED, ORDERED AND ADJUDGED, THAT:**

A. **Jurisdiction and Venue**. This Court has jurisdiction over the Chapter 11 Case pursuant to 28 U.S.C. § 1334. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

B. **Need to Use the Pay Critical Vendors.** The Debtor has an immediate need to continue to use the Debtor's Critical Vendors, all of which will cease doing business with the Debtor if the Debtor does not pay for pre-petition costs of good and/or services.

C. **Immediate Entry of Order**. For the reasons stated above, the Debtor has requested immediate entry of this Order pursuant to Bankruptcy Rule 4001(b)(2). Absent granting the relief set forth in this Order, the Debtor's business, assets, and estate will be immediately and irreparably harmed. This Court concludes that authorization to use the Cash Collateral to pay the Critical Vendors, in accordance with this Order, is therefore in the best interests of the Debtor's estate and creditors as its implementation will, among other things, allow for the continued flow of services to the Debtor necessary to sustain

[PROPOSED] ORDER ON DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS

the operation of the Debtor's existing business during the pendency of this Chapter 11 Case.

**NOW, THEREFORE**, on the Motion, the foregoing findings, acknowledgements, and conclusions, and upon the record made before the Court at the hearing, which is incorporated herein by reference, and good and sufficient cause appearing therefore,

**IT IS ORDERED that:**

1. **Motion Granted.** The Motion is hereby granted in accordance with the terms and conditions set forth in this Order. Any objections to the Motion with respect to the entry of this Order that have not been withdrawn, waived, or settled, and all reservations of rights included therein, are hereby denied and overruled.

2. **Payments Authorized.** The Debtor is authorized but not required to pay Critical Vendors for the value of pre-petition goods and/or services as follows:

**Critical Vendors**

| Vendor | Prepetition Amount Owed | Goods/Service Provided to Debtor and Debtor's Necessity to Continue Working with Vendor |
|---|---|---|
| Elam's Consulting & Inspection Services Inc. | $13,750.00<br><br>Exhibit "1" | Elam's Consulting and Inspection Services Inc. is the California State Inspector which must complete the inspection of the Debtor's nurse call system. Elam's Consulting and Inspection Services Inc. pending invoices are for the installation and inspection of the Debtor's new nurse call system. The Elam Consulting and Inspection Services Inc. is requiring to be paid its pre-petition invoices in order to continue its services and sign off on the installation and inspection of Debtor's new nurse call system. Failure to obtain the California State Inspector sign off could jeopardize the licensure of the Debtor's facilities. |

3

[PROPOSED] ORDER ON DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS

Case 23:14091 Doc 33 Filed 10/12/23 Entered 10/12/23 19:20:08 Page 128 of 135

| | | |
|---|---|---|
| Nutrition Therapy Essentials | $5,292.00<br><br>Exhibit "2" | Nutrition Therapy Essentials is the exclusive vendor that provides dietician services to the Debtor. Debtor is required by health regulatory mandates to have its residents regularly reviewed by a dietician. Nutrition Therapy Essentials is the only company in the area that can provide dietician services to the Debtor's residents. Nutrition Therapy Essentials has stopped providing post-petition services to the Debtor and has indicated it will not continue providing services to the Debtor until the pre-petition past due invoice(s) are paid. |
| Providence Rehab Group, Inc. | $146,235.60<br><br>Exhibit "3" | Providence Rehab has an exclusive contract with the Debtor to provide the Debtor's rehab patients physical therapy, occupational therapy and speech therapy services. Providence Rehab must be paid its past-due balance so that it will continue to provide necessary therapy services to the Debtor's patients. The Debtor has already billed Medicare and the various insurance companies for the work performed by Providence Rehab and was paid for Providence Rehab's services. Debtor must pay Providence Rehab its portion of the insurance proceeds the Debtor has already collected to ensure will not be a disruption to Debtor's therapy services provided to its rehab patients. |
| Interactive Medical Systems Inc. | $21,918.18<br><br>Exhibit "4" | Interactive Medical System is the sole provider of Oxygen tanks to the Debtor. Debtor must have a consistent supply to Oxygen tanks for its residents. Interactive Medical System indicated to the Debtor that it will stop services until the pre-petition invoices are paid in full. Requiring the Debtor to seek a new provider will cause a significant disruption to Debtor's business and to healthcare provided to Debtor's patients. |
| **Total** | **$187,195.74** | |

3.     **Retention of Jurisdiction.** The Court has and will retain jurisdiction to enforce this Order according to its terms.

*** END OF ORDER ***

[PROPOSED] ORDER ON DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE
BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS

Case 2:23-bk-12359 Doc 3 Filed 10/12/23 Entered: 10/12/23 19:26:08 Page 130 of 135

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
9454 Wilshire Blvd., 6th Fl., Beverly Hills, CA 90212

A true and correct copy of the foregoing document entitled (*specify*): **DEBTOR'S MOTION PURSUANT TO SECTIONS 363(b) AND 105(a) OF THE BANKRUPTCY CODE FOR ORDER AUTHORIZING DEBTOR TO PAY CRITICAL VENDORS; MEMORANDUM OF POINTS AND AUTHORITIES; STATEMENT REGARDING CASH COLLATERAL; DECLARATION OF WILLIAM M. SHIELDS JR. IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 10/12/2023, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Debtor's Proposed Counsel: Michael Jay Berger    michael.berger@bankruptcypower.com,
michael.berger@ecf.courtdrive.com
U.S. Trustee: Trevor Ross Fehr    trevor.fehr@usdoj.gov
Office of the U.S. Trustee/Oak    USTPRegion17.OA.ECF@usdoj.gov

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On 10/12/2023, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served):** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on 10/12/2023, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Honorable Charles Novack
United States Bankruptcy Court
1300 Clay Street, Crtrm 215
Oakland, CA 94612

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| 10/12/2023 | Peter Garza | /s/Peter Garza |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

2. **SERVED BY UNITED STATES MAIL**:

U.S. Trustee
Attn: Trevor Ross Fehr, Esq.
280 S 1st St. S#268
San Jose, CA 95113

**SECURED CREDITORS:**

BizFund LLC
2371 McDonald Ave., 2nd Floor
Brooklyn, NY 11223

BlueVine
401 Warren St., Ste 300
Redwood City, CA 94063

CT Corporation System, as representative
330 N. Brand Blvd., Ste 700
Glendale, CA 91203

Dimension Funding, LLC
6 Hughes Street #220
Irvine, CA 92618

Employee Development Department
Bankruptcy Group MIC 92E
PO Box 826880
Sacramento, CA 94280-0001

First Corporate Solutions, representative
914 S. Street
Sacramento, CA 95811

U.S. Small Business Administration
c/o Anne Manalili
El Paso Loan Service Center
10737 Gateway West, Ste. 300
El Paso, TX 79935

U.S. Small Business Administration
Attn: District Counsel
c/o Anne Manalili
455 Market Street, Suite 600
San Francisco, CA 94105

Leaf Capital Funding, LLC
2005 Market Street, 14th Fl
Philadelphia, PA 19103

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

UFS West LLC
1915 Hollywood Blvd., Suite 200A
Hollywood, FL 33020

Webfund
99 Washington Ave., Ste 1008
Albany, NY 12260

**20 LARGEST UNSECURED CREDITORS:**

AMPG Healthcare Solution, Inc
1313 N. Milpitas Blvd #154
Milpitas, CA 95035

BizFund LLC
2371 McDonald Ave., 2nd Floor
Brooklyn, NY 11223

BlueVine
401 Warren St., Ste 300
Redwood City, CA 94063

CTI III, LLC
CTI Corporate Tax Incentives
1720 Prairie City Rd., Ste 120
Folsom, CA 95630

Dept. of Health Care Services
Acct Sect/Cashiers Unit, MS 1101
PO Box 997415
Sacramento, CA 95899-7415

Dimension Funding, LLC
6 Hughes Street #220
Irvine, CA 92618

Diagnostic Laboratories SL
Community Mobile Diagnostic
Attn: Cash Applications
PO Box 676210
Dallas, TX 75267-6210

El Cerrito Investment Group, LLC
Eyring Realty, Inc
PO Box 2408
Danville, CA 94526

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

El Cerrito Investment Group, LLC
c/o Lane Powell PC
Attn: James B. Zack
1420 Fifth Ave., Ste. 4200
Seattle, WA 98101 (Address from POC)

Earleen Miller
c/o Labor Commissioner Office
1515 Clay St., Ste 801
Oakland, CA 94612

Graph Insurance Group
c/o Lipsius-Benhaim Law, LLP
Attn: Meir L. Goldberg
80-02 Kew Gardens Rd, Ste 1030
Kew Gardens, NY 11415

Internal Revenue Service
P O Box 7346
Philadelphia, PA 19101-7346

James Prasad
29910 Bello View Place
Hayward, CA 94544

Kaiser Foundation Health Plan, Inc
File 5915
Purchase #602186-0000
Los Angeles, CA 90074-5915

McKesson Medial-Surgical #31714
PO Box 630693
Cincinnati, OH 45263-0693

Nextaff Group, LLC
c/o Webster Bank
PO Box 847637
Boston, MA 02284

Pharmerica
Attn: LeeAnn - AR
PO Box 409251
Atlanta, GA 30384-9251

Shiftmed, LLC
PO Box 124004
Dallas, TX 75312

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

U.S. Small Business Administration
c/o Anne Manalili
El Paso Loan Service Center
10737 Gateway West, Ste. 300
El Paso, TX 79935

U.S. Small Business Administration
Attn: District Counsel
c/o Anne Manalili
455 Market Street, Suite 600
San Francisco, CA 94105

UFS West LLC
1915 Hollywood Blvd., Suite 200A
Hollywood, FL 33020

Webfund
99 Washington Ave., Ste 1008
Albany, NY 12260

**CRITICAL VENDORS:**

Elam's Consulting & Inspection Services Inc.
164 Robles Dr. #270
Vallejo, CA 94591

Interactive Medical Systems Inc
PO Box 843789
Los Angeles, CA 90084

Nutrition Therapy Essentials
2350 W. Shaw Ave., Ste. 106
Fresno, CA 93711

Providence Rehab Group, Inc.
PO Box 5215
Novato, CA 94948

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                 **F 9013-3.1.PROOF.SERVICE**

Case: 23-41201    Doc# 38    Filed: 10/12/23    Entered: 10/12/23 19:26:08    Page 135 of 135